**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **AARON MALDONADO,** *et al.*, | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | |
| **v.** | § | |
| | § | **Case No. 5:21-cv-00085** |
| **MAMMOTH ENERGY SERVICES, INC., COBRA ACQUISITIONS, LLC, HIGHER POWER ELECTRICAL, LLC, and 5 STAR ELECTRIC, LLC,** | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| *Defendants*. | § | |
| | § | |
| | § | |

**SUPPLEMENTAL APPENDIX 1 IN SUPPORT OF DEFENDANTS'
MOTION FOR SUMMARY JUDGMENT
EXHIBITS 6-B THROUGH 8-A**

Dated this 2nd day of August, 2024.

**PORTER HEDGES LLP**

William R. Stukenberg
Texas Bar No. 24051397
Federal ID No. 55792
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile: (713) 226-6211
Email: wstukenberg@porterhedges.com

*Attorney-in-charge for Defendants
Mammoth Energy Services, Inc.,
Cobra Acquisitions, LLC,
Higher Power Electrical, LLC, and 5 Star
Electric, LLC*

15501792

Pursuant to Local Rule CV-7(c), Defendants file this Appendix in support of their Motion for Summary Judgment.

### <u>Index of Evidence Supporting Moton for Summary Judgment</u>

Transcript of Mark Layton's Deposition ..................................................................... Exhibit 6-B

Email from Jeff Beagle to Steven Broussard.................................................................. Exhibit 7

Plaintiffs' Pay Stubs...................................................................................................... Exhibit 8-A

**DATED:**  August 2, 2024.                    Respectfully submitted,


By:  */s/ William R. Stukenberg*
William R. Stukenberg, *Attorney-in-Charge*
Texas Bar No. 24051397
Federal I.D. No. 55792
**PORTER HEDGES LLP**
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile:  (713) 226-6211
wstukenberg@porterhedges.com

*Attorney-in-Charge for Defendants*
*Mammoth Energy Services, Inc.*
*d/b/a Cobra Energy, 5-Star and*
*Higher Power Electrical, LLC*

Of Counsel:

M. Harris Stamey
State Bar No. 24060650
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6619
Facsimile: (713) 226-6219
hstamey@porterhedges.com

Jamie L. Houston
State Bar No. 24097847
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6608

2

Facsimile: (713) 226-6208
jhouston@porterhedges.com

Emil M. Sadykhov
State Bar No. 24110316
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6720
Facsimile: (713) 226-6320
esadykhov@porterhedges.com
**ATTORNEYS FOR DEFENDANTS**

## <u>CERTIFICATE OF SERVICE</u>

I certify that I filed the foregoing document in accordance with the protocols for e-filing through the CM/ECF system in the United States District Court for the Western District of Texas, San Antonio Division, on August 2, 2024, and therefore has been served upon all counsel of record in accordance with such e-filing protocols.

*/s/ William R.Stukenberg*_____
William R. Stukenberg

15501792

1    mention of any other employers on this document, is there?

2        A.    The document states what it states.

3        Q.    This is Exhibit 29.

4              (Exhibit 29 marked.)

5        Q.    (BY MR. WELMAKER)  And it says at the top, Mammoth

6    Energy Services, Inc.  Do you see that?

7        A.    Yes.

8        Q.    And then underneath, it says, Mammoth Energy

9    Services.  And then it says, Team Members.  And this is signed

10   by Gerardo Garcia.

11             So was Gerardo Garcia a team member of Mammoth

12   Energy Services, Inc.?

13       A.    He would have been a team member of one of the

14   subsidiaries of Mammoth Energy Services, Inc.  Mammoth Energy

15   Services, Inc., is the publicly traded entity.  So certainly

16   employees of subsidiaries would be subject to insider trading

17   regulations.

18       Q.    And so here in the body, it says, Every team member

19   at Mammoth Energy is expected to follow this.

20             So, again, he's being referred to as a team

21   member, right?

22       A.    The document states what it states.  He was employed,

23   I believe, by either Higher Power or 5 Star as I recall.  But

24   this document states what it states.

25       Q.    All right.  It's signed by Jeff Beagle, Director of

EXHIBIT

6-B

**NELL McCALLUM & ASSOCIATES, INC.**

1    Human Resources, Mammoth Energy Services.

2              So is Jeff Beagle an employee of Mammoth Energy

3    Services, Inc.?

4         A.   No.  Mammoth Energy Services, Inc., has never had any

5    employees.

6         Q.   Why is Mr. Beagle holding himself out as director of

7    human resources for Mammoth Energy Services?

8         A.   That, I don't know.  That would appear to be an

9    error.

10        Q.   The last page, Bates 1014 states:  I hereby

11   acknowledge receipt of the Mammoth Energy Services, Inc.,

12   policy prohibiting insider trading and agree to abide by its

13   terms.  Again, Gerardo Garcia.

14             Have you ever seen one of these documents

15   before?

16        A.   An insider trading agreement or what?

17        Q.   Mammoth Energy Services, Inc.'s, name on it?

18        A.   Yes, any insider trading documents would be at the

19   Mammoth Energy Services, Inc., level.  That's the parent

20   company that's publicly traded.  So any insider trading

21   documents associated with subsidiaries would flow up to that

22   publicly traded entity.

23        Q.   Okay.  And so did --

24        A.   And bind --

25        Q.   Go ahead.

1      A.    -- legalese of the subsidiaries.

2      Q.    So did Jeff Beagle hold himself out as director of

3  human resources for Mammoth Energy Services to everyone that

4  this letter was sent to?

5      A.    You're speculating that this letter was sent to

6  everyone.  We've got one example.  I don't know that that's

7  indicative of every one.  We've also covered that that would

8  appear to be an error that Mr. Beagle has referenced himself as

9  a director of HR for Mammoth Energy Services.

10                (Exhibit 30 marked.)

11      Q.    (BY MR. WELMAKER)  I've got a quick question on

12  Exhibit 30 here.  This is 5 Star Intellectual Property

13  Confidentiality and Noninterference Agreement.  Again, Gerardo

14  Garcia.

15                And my question is:  If you go to the fourth

16  page, why does 5 Star want notice to go to Mammoth Energy

17  Partners?

18      A.    That's at their option, so...

19      Q.    Why?  Do you know why?

20      A.    They -- 5 Star may have been utilizing at the time

21  some of the back-office support in the HR and payroll system to

22  upload some of these documents into the employee files.

23      Q.    Can you think of any other reason?

24      A.    That would be the primary reason that I can think of.

25      Q.    All right.  Exhibit -- this is gonna be on any of the

1    Time Detail Reports.  But I just wanted to ask you about it.

2    Exhibit 31, and it's 1473.

3                    (Exhibit 31 marked.)

4        Q.   (BY MR. WELMAKER)  Why do all the Time Detail Reports

5    have Mammoth Energy at the top left-hand corner?

6        A.   It's a parent/child relationship, if you will.  So if

7    you go into the Time Detail Reports, usually on the first page,

8    you'll see the employing entity -- each one of the employing

9    entities.  In this case, Higher Power has their own database or

10   instance inside of Paycom.  There would be, I guess, a parent

11   relationship up to Mammoth Energy.  But in this case, Higher

12   Power Electrical has their own database that houses the Higher

13   Power employees.

14       Q.   So the Time Detail Reports for Higher Power employees

15   were not stored with Mammoth or stored on Mammoth computer

16   databases?

17       A.   Again, Higher Power has its own database inside of

18   Paycom that just contains Higher Power employees.

19       Q.   And is that database located within a Mammoth Energy

20   Services, Inc., database or a Mammoth Energy, Inc., database?

21       A.   Again, Higher Power has its own database inside of

22   Paycom.  It's quarantined and just Higher Power.

23       Q.   Did anyone from Mammoth ever go to Higher Power

24   orientations?

25       A.   Which Mammoth are you referring to, and which time

1    frame are you referencing orientations?

2         Q.   In October of 2017.  Would anyone from either of the

3    Mammoth entities that we've talked about go to a Higher Power

4    orientation and assist?

5         A.   Well, Mammoth Energy Services, Inc., and Mammoth

6    Energy Partners have never had any employees, so they've got

7    nobody to send to an orientation.  I don't recall any instances

8    in which Mammoth Energy, Inc., would have sent any employees to

9    a Higher Power orientation in the time frame referenced.

10        Q.   Can you think of a reason why that would have

11   happened?

12        A.   Again, I can't think of an instance in which a

13   Mammoth Energy, Inc., employee was dispatched to Higher Power

14   for an orientation.

15        Q.   All right.  I want to introduce or show you

16   Exhibit 33.

17                  (Exhibit 33 marked.)

18        Q.   (BY MR. WELMAKER)  Tell me when you're ready, and

19   I'll move to the second half.

20        A.   Okay.  Okay.  All right.

21        Q.   So was there a point that 5 Star didn't have enough

22   money to cover payroll according to Samantha Nall?

23        A.   She's communicating what their balance is as of

24   Tuesday in their checking account.

25        Q.   Okay.  And she says, We will need 100 percent of the

1    funds transferred to our account to be able to cover payroll,

2    right?

3         A.   If -- yeah, prospectively, that's possible, yes.

4    That's as of a Tuesday morning, it appears.

5         Q.   Okay.  So did Jeff Beagle or Bill Short or Jared

6    Chappell wind up sending 5 Star sufficient money to cover 5

7    Star's payroll?

8         A.   We can't tell that from this.  So 5 Star could have

9    collected receivables to cover the payroll.  Mammoth Energy

10   Partners could have advanced cash for 5 Star to cover payroll,

11   which would have been recorded on both sides.  We can't tell

12   that from this email.

13        Q.   When you say "recorded on both sides," like, what is

14   it recorded in?

15        A.   The financial statements of each of the legal

16   entities as well as the banking accounts of each of the legal

17   entities.

18        Q.   Okay.  So Mr. Chappell responds and says, We need to

19   get on this ASAP.  I think each week we're in a fire drill to

20   get cash over to satisfy Paycom.  Bill, when can we wire over

21   the cash to 5 Star?

22             So were wires sent to 5 Star to cover payroll?

23        A.   There was cash pushed to and pulled from 5 Star from

24   time to time.  Both 5 Star as well as Higher Power and the

25   other entities were guarantors of a loan agreement which had a

1    corresponding cash management process.  So there was cash

2    pushed back and forth.

3         Q.   Okay.  Who were the guarantors again?

4         A.   Would have been a number of legal entities that were

5    subsidiaries of Mammoth Energy Partners.

6         Q.   Can you name them?

7         A.   Not off the top of my head.  There were probably 40

8    to 50 of them at this particular time.

9         Q.   Was 5 Star a guarantor?

10        A.   I stated that previously.

11        Q.   Was Higher Power a guarantor?

12        A.   Yes.

13        Q.   Was Cobra Acquisitions, LLC, a guarantor?

14        A.   Yes.

15        Q.   Was Mammoth Energy Services, Inc., a guarantor?

16        A.   Yes.

17        Q.   Was Mammoth Energy, Inc., a guarantor?

18        A.   Yes.

19        Q.   Was Mammoth Energy Partners a guarantor?

20        A.   Mammoth Energy Partners was the borrower.

21        Q.   So was it a fire alarm fire every week to get money

22    to 5 Star so they could pay their payroll?

23        A.   That certainly appears to be Mr. Chappell's summary.

24    The email states what it states.

25        Q.   And what was Mr. Chappell's position?

```
1        A.   He was an accountant.

2        Q.   With?

3        A.   Mammoth Energy, Inc.

4        Q.   So was there a process, other than sending out an

5   urgent email, when either Higher Power or 5 Star didn't have

6   enough money to cover payroll?

7        A.   I don't agree with your conclusion that they didn't

8   have enough money.  The 5 Star team is communicating a cash

9   balance as of a particular point in time.  5 Star routinely

10  collected material amounts of money on a daily basis.  So a

11  snapshot point in time is not necessarily indicative of what

12  they had at any future point in time to be able to cover

13  payroll or any other amount.

14       Q.   I'm showing you what's been marked as Exhibit 34.

15            (Exhibit 34 marked.)

16       Q.   (BY MR. WELMAKER)  And just to save time, I'll

17  identify it for you.  It's a Personnel Action Form for Bryan

18  Duff dated June 4, 2018.

19            Do you agree with that?

20       A.   That appears to be the date reference.

21       Q.   Okay.  It appears to be signed by Robert Malcolm.

22  And at the bottom of the form, it says, Date effective, 5/2 of

23  2016.  Date revised, 9/26 of 2016.  Authorized by Jeff Beagle.

24            Why is Jeff Beagle authorizing a Higher Power

25  personnel action form?
```

1      A.   Can you zoom back in on that?

2      Q.   Yeah, yeah.

3      A.   I believe that particular column references the

4 revision dates and the approval of the revisions, so --

5      Q.   I agree with that.

6      A.   -- this is Mr. Malcolm utilizing a form that it

7 appears Mr. Beagle gave to him.  So as Mr. Malcolm's role as

8 the president, he can take those forms from Mr. Beagle and

9 either utilize them or not utilize them.  It appears

10 Mr. Malcolm opted to utilize this form.

11      Q.   And so did Mr. Beagle provide forms, policies and

12 procedures to Higher Power and 5 Star?

13      A.   Mr. Beagle certainly could have provided forms for

14 their use in regards to policies and procedures.  Mr. Beagle

15 certainly could have provided input.  If Mr. Beagle were

16 directed by an officer of one of the entities to implement

17 policy, then Mr. Beagle certainly would have had that

18 delegation of authority from an appropriate officer to do so.

19      Q.   Did Mr. Beagle draft the offer letters that were

20 provided to 5 Star and Higher Power?

21      A.   I'm not sure who authored the offer letters.  I know

22 that at points in time, Mr. Beagle circulated offer letters and

23 there were comments taken from a number of individuals in

24 regards to who took the pen or authored those offer letters.  I

25 can't tell that based on what I've seen.

1          MR. STUKENBERG:  Doug, we've been going a little

2   over an hour.  Is now a good time for a break?

3          MR. WELMAKER:  Let me finish this one, and then

4   we'll take a break.  And then I'm gonna try to wrap it up.

5     Q.  (BY MR. WELMAKER)  So there's a form on here, it

6   says, Base Pay, blank, per, blank.  So Robert Malcolm -- who

7   filled this out?  Can you tell?

8     A.   Not from face of the document.

9     Q.   What would you need to know in order to find out who

10  filled it out?

11    A.   I can't tell based on handwriting who filled it out.

12    Q.   But certainly Robert Malcolm who is the president of

13  Higher Power approved this, right?

14    A.   Yes.

15    Q.   And so it says, Mr. Duff is making $1,250 per day.

16  Do you agree with that?

17    A.    It's what the document states.  Again, you know, we

18  see shorthand based on these budgeted amounts.  And if we were

19  to go to Mr. Duff's pay records, we would see that whatever the

20  hourly rate for this budgeted amount -- I think it's 59.12 or

21  thereabouts based on memory -- would be reflected as Mr. Duff's

22  pay rate in the earnings statements.  And he would be

23  compensated as an hourly employee.

24    Q.   Why didn't somebody just write in 59.12 per hour?  I

25  mean, that -- it could have just as easily been done that way,

1    right?

2         A.    Could have been done that way.   Perhaps it was easier

3    for them to communicate based on the budgeted amounts that had

4    been circulated.   So certainly the shorthand communication you

5    see that in a number of emails and references to day rates.

6    And when you look at the underlying records of how the

7    employees were actually paid, you'll see that the hourly rates

8    that are reflected on their earnings statements agree to the

9    penny of the spreadsheet that Mr. Broussard approved and the

10   mechanics that he reviewed and approved in relation to deriving

11   the hourly rates.

12        Q.    But, again, Mr. Broussard didn't know that you were

13   giving the discretionary adjustments to these employees, did

14   he?

15        A.    Mr. Broussard had advised over a period of years in

16   regards to discretionary payments to both hourly and salaried

17   employees, and we relied on that advice in order to make the

18   discretionary bonuses that were paid to the employees in Puerto

19   Rico.

20        Q.    Okay.   He didn't know that you were doing it in this

21   situation, did he?

22        A.    I believe I just addressed that same question.

23        Q.    Well, is the answer yes or no?   Did he know that you

24   were doing that in this situation in Puerto Rico in

25   October 2017 through July 22, 2018?   Did he know about that?

1    A.    We did not seek Mr. Broussard's specific advice on

2    those discretionary payments as we had received prior advice

3    over a period of years from Mr. Broussard in regards to

4    discretionary payments to both hourly and salaried employees on

5    multiple occasions.

6                   MR. WELMAKER:   All right.   Let's take a

7    five-minute break.

8                   (Break from 5:02 p.m. to 5:22 p.m.)

9    Q.    (BY MR. WELMAKER)  Mr. Layton, you said that -- well,

10   you mentioned something about Lion Power.  Do you recall that?

11   A.    Yes.

12   Q.    Okay.  Lion Power used to own Higher Power and 5 Star

13   or Lion Power still does?

14   A.    Lion Power is still the parent company for 5 Star and

15   Higher Power.

16   Q.    Who's on the board?

17   A.    Lion Power is an LLC.  It doesn't have a board.

18   Q.    Who are the officers?

19   A.    Mr. Straehla and myself are the officers.

20   Q.    Is Whitsell an officer there?

21   A.    Of Lion Power, no, sir.

22   Q.    Did 5 Star and Higher Power have shared services or

23   utilize the services of shared services employees from Mammoth

24   Energy, Inc.?

25   A.    During which time frame?

1      Q.    October 2017 through July 2022.

2      A.    It would have had access to shared services, whether

3 that be advice related to HR, treasury, risk management.

4 Certainly would have had access to shared services through that

5 time period, yes.

6      Q.    Was Jeff Beagle Mammoth Energy, Inc., shared services

7 employee?

8      A.    He certainly would have been a resource that would

9 have been utilized and for which both 5 Star and Higher Power

10 would have been charged for and paid for.

11     Q.    Who else in the HR benefit area?

12     A.    For which time frame?  I'm struggling because the

13 answer may change a little depending on time frames.  So I'm

14 not trying to dodge your question.  I'm trying to answer it

15 correctly.

16     Q.    I get it.  October of 2017 through July 22, 2018.

17     A.    During that time frame, I believe Alex Kalman was at

18 Mammoth Energy, Inc., and the other employee that may have been

19 in place at that time at Mammoth Energy, Inc., I think was Beth

20 Stone.

21     Q.    Okay.  Cobra Acquisitions got that contract with

22 PREPA.  Did Cobra Acquisitions assign work to HP, Higher Power,

23 and 5 Star?

24     A.    Both HP and 5 Star acted as subcontractors for Cobra

25 Acquisitions.

1    Q.   Did Cobra Acquisitions assert any kind of control or

2    direction over either HP or --

3              MR. STUKENBERG:  I'm sorry.  Wait, wait.  Real

4    quick.  Can you repeat that, Doug?  I didn't hear.

5    Q.   (BY MR. WELMAKER)  Did Cobra Acquisitions assert any

6    sort of control or direction over HP or 5 Star?

7              MR. STUKENBERG:  Objection, form.

8    A.   What sort of control or direction are you inquiring

9    about?

10   Q.   (BY MR. WELMAKER)  Assigning -- just as far as

11   assigning tasks once they got to the island, directing

12   workflows.

13   A.   I would, perhaps, frame that a little bit

14   differently.  So Higher Power managed Higher Power employees

15   and was responsible for the execution of work given to Higher

16   Power.  5 Star managed 5 Star employees and was responsible for

17   the execution of work given to 5 Star.

18   Q.   Well, I'm trying to think of the best way to phrase

19   this.  So did -- was there any interaction between Cobra

20   Acquisitions and HP or 5 Star once the work started?

21             MR. STUKENBERG:  Objection, form.

22   A.   In regards to a contractor/subcontractor

23   relationship, the contractor would routinely disburse work to

24   subcontractors.  Subcontractors are responsible for managing

25   their employees and executing all the work that's given to them

1   by the contractor.  I'm not sure if I fully understand your

2   question, but that's the nature of relationships between

3   contractors and subcontractors, is there's naturally some

4   assignment of work.  It's up to the subcontractor to manage

5   their employees and execute the work.

6        Q.   (BY MR. WELMAKER)  Okay.  So more of a general

7   assignment, but it's up to you as to how to accomplish it from

8   a sub to a -- from a general to a sub?

9        A.   I mean, I don't know what the context of a general

10  assignment is.  In the context of a storm restoration effort,

11  you know, the assignment may be go restore line 7900 from

12  Point X to Point Y according to these specifications.  And then

13  once you complete your work, that's gonna have to be inspected

14  based on the utility owner.  And then from that point, you, as

15  the subcontractor, have met your obligations.

16       Q.   Okay.  All right.  Thank you.  That makes sense.

17            I think this is my last question.  So everybody

18  got a bonus -- well, some of the guys that I represent got a

19  holiday bonus of $1,111.11.  What was that about?

20       A.   That was a year-end bonus payment that was

21  discretionary and made to employees, I believe, at year-end

22  2017 around holiday time frame.

23       Q.   Okay.  And who approved that particular holiday

24  bonus?

25       A.   That particular holiday bonus was approved through

1    each of the entities by Arty Straehla in his role as the CEO of

2    each of those entities.

3         Q.   Although he wasn't the CEO of 5 Star or Higher Power,

4    right?

5         A.   He was the CEO of both.

6         Q.   Okay.  I'm sorry.  I must have missed that.  And were

7    you the CFO for Higher Power and 5 Star?

8         A.   Yes.

9         Q.   Okay.

10                   MR. WELMAKER:  Okay.  I'll pass the witness.

11                   MR. STUKENBERG:  Reserve my questions.

12                   THE COURT REPORTER:  Is there anything else

13   before we go off the record?

14                   MR. STUKENBERG:  Do you have everything you need

15   to get a transcript over for us?  And then also we will read

16   and sign, please.

17                   THE COURT REPORTER:  Yes.

18                   (Proceedings concluded at 5:33 p.m.)

19

20

21

22

23

24

25

```
 1                  CHANGES AND SIGNATURE

 2    WITNESS NAME:  MARK LAYTON

 3    DATE OF DEPOSITION: JUNE 20, 2024

 4    PAGE LINE        CHANGE              REASON

 5    _____

 6    _____

 7    _____

 8    _____

 9    _____

10    _____

11    _____

12    _____

13    _____

14    _____

15    _____

16    _____

17    _____

18    _____

19    _____

20    _____

21    _____

22    _____

23    _____

24    _____

25    _____
```

**NELL McCALLUM & ASSOCIATES, INC.**

1 _____

2 _____

3 _____

4 _____

5 _____

6 _____

7 _____

8 _____

9 _____

10          I, MARK LAYTON, have read the foregoing deposition

11 and hereby affix my signature that same is true and correct,

12 except as noted above.

13

14

15

16

17

18

19

20

21

22

23

24                    _____

25                    MARK LAYTON

**NELL McCALLUM & ASSOCIATES, INC.**

```
1                    UNITED STATES FEDERAL COURT
                      WESTERN DISTRICT OF TEXAS
2                        SAN ANTONIO DIVISION

3   AARON MALDONADO, et al          )
                                     )
4   VS.                             )   Cause No. 5:21-cv-85-OLG
                                     )
5   MAMMOTH ENERGY SERVICES, INC.,  )
    COBRA ACQUISITIONS, LLC,        )
6   HIGHER POWER ELECTRICAL, LLC,   )
    AND 5 STAR ELECTRIC, LLC        )

7

8                      REPORTER'S CERTIFICATION
          DEPOSITION OF DEFENDANTS' DESIGNATED REPRESENTATIVE
9                            MARK LAYTON
                           JUNE 20, 2024
10                            VOLUME 1
                         (REPORTED REMOTELY)

11
```

12      I, Rhonda K. Ashman, RPR, a Certified Shorthand Reporter

13   in and for the State of Texas, hereby certify to the following:

14      That the witness, MARK LAYTON, was duly sworn by the

15   officer and that the transcript of the oral deposition is a

16   true record of the testimony given by the witness;

17      That the original deposition transcript was delivered to

18   Mr. William Stukenberg.

19      That a copy of this certificate was served on all parties

20   and/or the witness shown herein on _____.

21      I further certify that pursuant to FRCP Rule 30(f)(1) that

22   the signature of the deponent:

23      __X___ was requested by the deponent or a party before the

24   completion of the deposition and that transcript it to be

25   returned within 30 days from date of receipt of the transcript.

1    If returned, the attached Changes and Signature Page contains

2    any changes and the reasons therefore;

3        _____ was not requested by the deponent or a party before

4    completion of the deposition.

5

6        That the amount of time used by each party at the

7    deposition is as follows:

8            Mr. Douglas B. Welmaker - 5:50
             Mr. William Stukenberg - 00:00
9

10       I further certify that I am neither counsel for, related

11   to, nor employed by any of the parties or attorneys in the

12   action in which this proceeding was taken, and further that I

13   am not financially or otherwise interested in the outcome of

14   the action.

15       Certified to by me on this the _____ of July, 2024.

16

17

18        _____
          Rhonda K. Ashman, RPR, CSR # 5259
19        Expiration Date:  10/31/2024
          Nell McCallum & Associates, Inc.
20        Firm Registration No. 10095
          3560 Delware, Suite 402
21        Beaumont, Texas  77706
          (800) 525-3075
22

23

24

25

**NELL McCALLUM & ASSOCIATES, INC.**

| From: | Jeff Beagle </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=08321DE71B7F486BABB25D4E2943F9E7-JBEAGLE> |
|---|---|
| To: | SBroussard@HallEstill.com |
| CC: | Ken Kinsey; Alexander Kalman |
| Sent: | 10/22/2017 12:11:52 PM |
| Subject: | Re: [External] RE: Puerto Rico storm restoration |

Steve,

# Redacted for Privilege

**Jeff Beagle, HR Director**



Phone: 405.608.8195
Fax: 405.437.2550
Email: jbeagle@mammothenergy.com

14201 Caliber Drive Ste 300, Oklahoma City, OK 73134

---

**From:** SBroussard@HallEstill.com <SBroussard@HallEstill.com>
**Sent:** Friday, October 20, 2017 4:54 PM
**To:** Jeff Beagle
**Cc:** Ken Kinsey; Alexander Kalman
**Subject:** RE: [External] RE: Puerto Rico storm restoration

Yes.

**From:** Jeff Beagle [mailto:jbeagle@Mammothenergy.com]
**Sent:** Friday, October 20, 2017 4:50 PM
**To:** Steve Broussard <SBroussard@HallEstill.com>
**Cc:** Ken Kinsey <kkinsey@cobratd.com>; Alexander Kalman <akalman@Mammothenergy.com>
**Subject:** [EXTERNAL] Fw: [External] RE: Puerto Rico storm restoration

Thank you Steve. We will utilize this language in our offers.  To confirm, if an employee were from a state that had 8 hours over in a day means OT, california or colorado (i think) for example, would we be bound by that states law?

**Jeff Beagle, HR Director**



Phone: 405.608.8195
Fax: 405.437.2550
Email: jbeagle@mammothenergy.com

14201 Caliber Drive Ste 300, Oklahoma City, OK 73134

---

**From:** SBroussard@HallEstill.com <SBroussard@HallEstill.com>
**Sent:** Friday, October 20, 2017 4:00 PM
**To:** Jeff Beagle
**Cc:** Ken Kinsey; Alexander Kalman
**Subject:** [External] RE: Puerto Rico storm restoration

**EXHIBIT**

**7**

CONFIDENTIAL

Jeff, based on the recent amendment to Puerto Rico law, employees who are hired and live in the States would not be subject to Puerto Rico's labor laws.  However, the FLSA would still apply.   You need to make sure that all of the employees going to work in Puerto Rico sign a statement acknowledging that the terms of their employment relationship, while working in Puerto Rico, will be governed by the laws of their home states or another jurisdiction other than Puerto Rico.

Section 2.17 of Puerto Rico's Labor Transformation and Flexibility Act ("LTFA") provides that "[i]n the event that an employee from another jurisdiction is assigned to work in Puerto Rico for the benefit of another employer, but maintains his employment relationship with the employer located in the other jurisdiction and the performance of his duties in Puerto Rico does not exceed three (3) consecutive years, the contractual and legal rights and obligations shall be interpreted pursuant to the terms of the employment contract. In these cases, the employee shall be subject to the laws of Puerto Rico relating to income tax, discrimination in the workplace, and work-related accidents or injuries. If the parties fail to choose the applicable law in the contract, it shall be subject to Puerto Rico's regulations."

As you can see, assuming that the 3 year requirement and a particular State's law is chosen to govern the relationship,  Puerto Rico wage law will not be an issue but  taxes, discrimination, and wkers' comp laws will apply.

If the contract does call for the application of the law of a jurisdiction other than Puerto Rico and the foreign employee and employer meet the other requirements in the LTFA, then it would appear that the local law specified would apply when determining overtime.  In any state in the United States, that would, at a minimum, require payment of overtime in accordance with the Fair Labor Standards Act ("FLSA").  Calculating overtime under the FLSA, based on a day rate, would be done as follows:  the amount that the employee receives per day would be multiplied by the number of days worked in the workweek, and divided by the number of hours worked in the workweek.  The employee would receive 1.5 times that amount for each hour in excess of 40 worked during that workweek.

As to employees who you intend to send to work in Puerto Rico, you should consider having them sign an acknowledgment similar to the draft below.


Dear_____,

Thank you for your interest in employment with Cobra Energy Services. We are pleased that you have accepted the position of _____.  You have been hired to work on a special assignment repairing power lines in Puerto Rico, which is expected to be completed within one (1) year.  Please understand that this is a project-based position and Cobra cannot guarantee continued employment after the project has concluded. Additionally, this position is "at-will" and we recognize that you retain the option, as does Cobra, of ending your employment with Cobra at any time, with or without notice and with or without cause.   Finally, your employment relationship with Cobra Energy Services will be governed by the [STATE] law.   Please sign below in the space provide to acknowledge you have read this acknowledgment and agree with its terms. If you have any questions, please contact _____.


_____
[APPLICANT OR EMPLOYEE]


**From:** Jeff Beagle [mailto:jbeagle@Mammothenergy.com]
**Sent:** Friday, October 20, 2017 10:19 AM
**To:** Steve Broussard <SBroussard@HallEstill.com>
**Cc:** Ken Kinsey <kkinsey@cobratd.com>; Alexander Kalman <akalman@Mammothenergy.com>
**Subject:** [EXTERNAL] Fw: Puerto Rico storm restoration
**Importance:** High

Ken,

Below are the intended day rates we'd like to mirror.  Working 7 days a week 10-12 hour shifts.  The GF, or General Foreman, is currently an exempt position so we should be good there just converting the day rate to salary if desired.  The others we want to ensure we fall within FLSA boundaries.

**Jeff Beagle, HR Director**



Phone: 405.608.8195
Fax: 405.437.2550
Email: jbeagle@mammothenergy.com

14201 Caliber Drive Ste 300, Oklahoma City, OK 73134

---

**From:** Jared Chappell
**Sent:** Friday, October 20, 2017 9:34 AM
**To:** Jeff Beagle; Alexander Kalman
**Subject:** FW: Puerto Rico storm restoration


-----Original Message-----
From: Keith Ellison
Sent: Thursday, October 19, 2017 1:02 PM
To: Ken Kinsey <kkinsey@cobratd.com>; Scott Whitsell <swhitsell@5-starelectricllc.com>; Robert Malcom <rm@hpeservices.net>; Steve Wolfe <swolfe@cobratd.com>; Ken Godwin <kgodwin@hpeservices.net>
Cc: Jared Chappell <jchappell@Mammothenergy.com>
Subject: Puerto Rico storm restoration

All,

We are awarded a 120 day minimum contract for 250 linemen in Puerto Rico

We need 210 distribution resources, 25 Transmission, 15 Substation

We are paying the following,

GF.  - $1400. Per day
Foremen-   $1,250.00 per day
Journeymen Linemen-  $1000 per day
A class - $900
B class - $800
Hot apprentice $700
Apprentice / Groundman- $600


We cover all expenses. No alcohol!!!!!!!!!!

KE
Sent from my iPhone

---

Any tax advice contained in this communication is not intended to be used, and cannot be used, to avoid tax penalties.
This e-mail message and any attachment thereto is intended only for the use of the individual or entity to which it is addressed and may contain information that is privileged, confidential and exempt from disclosure under applicable law.
If the recipient or reader of this message is not the intended recipient, you are hereby notified that any dissemination , distribution or copying of this communication is strictly prohibited. If you have received this e-mail communication in error, please notify us immediately by sending a reply e-mail message to the sender. Thank you.
Hall Estill
320 S. Boston Ave.

MAMMOTH-MALDONADO-FED002305

Suite 200
Tulsa, Oklahoma 74103
(918) 594-0400
www.hallestill.com

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002306

# Earnings Statement

**JOSE RODRIGUEZ APONTE**

| | | | |
|---|---|---|---|
| Pay Date: | 04/05/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 03/18/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/31/2019 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 0.00 | 0.00 | 19928.00 |
| Overtime | 70.50 | 0.00 | 0.00 | 21714.00 |
| Cobra Acquisitions PTO | 47.00 | 67.76 | 3184.72 | 3184.72 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 0.00 | 10650.00 |
| **Gross** | | **67.76** | **3184.72** | **57356.72** |
| **W/H Taxes** | | | | |
| Medicare | | | 46.18 | 677.24 |
| Social Security | | | 197.45 | 2895.80 |
| Puerto Rico W/H(S/0) | | | 518.66 | 11460.22 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 95.54 | 1401.20 |
| **Net Pay** | | | **2326.89** | **40895.26** Voucher No. 180824723DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2326.89 | 40895.26 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 95.54 | 1401.20 *Company Match | | |

```
┌─────────────────┐
│     EXHIBIT      │
│                  │
│      8-A         │
└─────────────────┘
```

Voucher No. 180824723DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200            DATE: 04/05/2019
OKLAHOMA CITY, OK   73142

Dept: PR

**Net Pay:**                                                          **2326.89**

Two Thousand Three Hundred Twenty Six And 89/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA          **For Record Purposes Only**
GURABO, PR  00778                                      **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/22/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4NL |
| Period Start: | 03/04/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 03/17/2019 | OKLAHOMA CITY  OK  73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 19928.00 |
| Overtime | 70.50 | 52.00 | 3666.00 | 21714.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 1800.00 | 10650.00 |
| **Gross** | | **132.00** | **9226.00** | **54172.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 107.68 | 631.06 |
| Social Security | | | 460.41 | 2698.35 |
| Puerto Rico W/H(S/0) | | | 1876.29 | 10941.56 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 222.78 | 1305.66 |
| **Net Pay** | | | **6558.84** | **38568.37** Voucher No. 178451531DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6558.84 | 38568.37 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 222.78 | 1305.66 *Company Match | | |

---

Voucher No. 178451531DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 03/22/2019

Dept: PR

## Net Pay:

## 6558.84

Six Thousand Five Hundred Fifty Eight And 84/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA
GURABO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

## JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 03/08/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 02/18/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/03/2019 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 16168.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 18048.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 8850.00 |
| **Gross** | | **144.00** | **10372.00** | **44946.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 523.38 |
| Social Security | | | 512.86 | 2237.94 |
| Puerto Rico W/H(S/0) | | | 2147.10 | 9065.27 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 248.16 | 1082.88 |
| **Net Pay** | | | **7343.94** | **32009.53** Voucher No. 176418542DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7343.94 | 32009.53 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 248.16 | 1082.88 *Company Match | | |

---

Voucher No. 176418542DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 03/08/2019

Dept: PR

## Net Pay:                                                     7343.94

Seven Thousand Three Hundred Forty Three And 94/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA
GURABO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/22/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4NL |
| Period Start: | 02/04/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 02/17/2019 | OKLAHOMA CITY  OK 73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 12408.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 13536.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 6750.00 |
| **Gross** | | **144.00** | **10372.00** | **34574.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 403.44 |
| Social Security | | | 512.86 | 1725.08 |
| Puerto Rico W/H(S/0) | | | 2147.10 | 6918.17 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 248.16 | 834.72 |
| **Net Pay** | | | **7343.94** | **24665.59** Voucher No. 174351346DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7343.94 | 24665.59 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 248.16 | 834.72 *Company Match | | |

---

Voucher No. 174351346DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 02/22/2019

Dept: PR

## Net Pay:                                                        7343.94

Seven Thousand Three Hundred Forty Three And 94/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA        **For Record Purposes Only**
GURABO, PR  00778                                   **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/08/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4NL |
| Period Start: | 01/21/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 02/03/2019 | OKLAHOMA CITY  OK  73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 8648.00 |
| Overtime | 70.50 | 52.00 | 3666.00 | 9024.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 1950.00 | 4650.00 |
| **Gross** | | **132.00** | **9376.00** | **24202.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 107.68 | 283.50 |
| Social Security | | | 460.41 | 1212.22 |
| Puerto Rico W/H(S/0) | | | 1876.29 | 4771.07 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 222.78 | 586.56 |
| **Net Pay** | | | **6708.84** | **17321.65** Voucher No. 172023723DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6708.84 | 17321.65 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 222.78 | 586.56 *Company Match | | |

---

Voucher No. 172023723DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200           DATE: 02/08/2019
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                          6708.84

Six Thousand Seven Hundred Eight And 84/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA           **For Record Purposes Only**
GURABO, PR  00778                                        **\*\*NON-NEGOTIABLE\*\***

                                        MAMMOTH-MALDONADO-FED000011

# Earnings Statement

## JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 01/25/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 01/07/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 01/20/2019 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 4888.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 5358.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 2700.00 |
| **Gross** | | 144.00 | 10372.00 | 14826.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 175.82 |
| Social Security | | | 512.86 | 751.81 |
| Puerto Rico W/H(S/0) | | | 2147.10 | 2894.78 |
| Puerto Rico EE Disability Insurance | | | 15.44 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 248.16 | 363.78 |
| **Net Pay** | | | 7328.50 | 10612.81 Voucher No. 169972582DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 7328.50 | 10612.81 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 248.16 | 363.78 *Company Match | | |

---

## Voucher No. 169972582DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 01/25/2019

Dept: PR

## Net Pay:

## 7328.50

Seven Thousand Three Hundred Twenty Eight And 50/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA
GURABO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JOSE RODRIGUEZ APONTE**

| | | | |
|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 12/24/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 01/06/2019 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 24.00 | 1128.00 | 1128.00 |
| Overtime | 70.50 | 12.00 | 846.00 | 846.00 |
| Holiday | 47.00 | 40.00 | 1880.00 | 1880.00 |
| Per Diem | | | 600.00 | 600.00 |
| **Gross** | | 76.00 | 4454.00 | 4454.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 55.88 | 55.88 |
| Social Security | | | 238.95 | 238.95 |
| Puerto Rico W/H(S/0) | | | 747.68 | 747.68 |
| Puerto Rico EE Disability Insurance | | | 11.56 | 11.56 |
| **Deductions** | | | | |
| 401k EE % | | | 115.62 | 115.62 |
| **Net Pay** | | | 3284.31 | 3284.31 Voucher No. 167826699DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3284.31 | 3284.31 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 115.62 | 115.62 *Company Match | | |

---

Voucher No. 167826699DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 01/11/2019

Dept: PR

**Net Pay:**                                                    **3284.31**

Three Thousand Two Hundred Eighty Four And 31/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA
GURABO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/28/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4NL |
| Period Start: | 12/10/2018 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 12/23/2018 | OKLAHOMA CITY OK 73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 40256.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 47144.40 |
| Bonus | | | 0.00 | 300.00 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 1950.00 | 19350.00 |
| **Gross** | | 144.00 | 10222.00 | 107320.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 1275.60 |
| Social Security | | | 512.86 | 5454.31 |
| Puerto Rico W/H(S/0) | | | 1604.77 | 17987.39 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 248.16 | 3098.19 |
| **Net Pay** | | | 7736.27 | 79477.51 Voucher No. 166181305DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7736.27 | 79477.51 A/C:4754 |

| | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| **Employee Benefits, Allowances, and Other** | | | | | |
| GTL | 0.00 | 0.00 | | 2.96 *Earn/Benefit | |
| 401k EE % - Match | | 248.16 | | 3098.19 *Company Match | |

---

Voucher No. 166181305DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 12/28/2018

Dept: PR

# Net Pay:

# 7736.27

Seven Thousand Seven Hundred Thirty Six And 27/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA
GURABO, PR  00778

**For Record Purposes Only**
**NON-NEGOTIABLE**

# Earnings Statement

**JOSE RODRIGUEZ APONTE**

| | | | |
|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 11/26/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 36496.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 42632.40 |
| Bonus | | | 300.00 | 300.00 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 2100.00 | 17400.00 |
| **Gross** | | **144.00** | **10672.00** | **97098.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 124.34 | 1155.66 |
| Social Security | | | 531.65 | 4941.45 |
| Puerto Rico W/H(S/0) | | | 1663.54 | 16382.62 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 257.25 | 2850.03 |
| **Net Pay** | | | **8095.22** | **71741.24** Voucher No. 163734058DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8095.22 | 71741.24 A/C:4754 |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 2.96 | 2.96 *Earn/Benefit | | |
| 401k EE % - Match | | 257.25 | 2850.03 *Company Match | | |

---

Voucher No. 163734058DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 12/14/2018

Dept: PR

## Net Pay:                                                    8095.22

Eight Thousand Ninety Five And 22/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 ESTANCIAS DE SANTA BARBARA      **For Record Purposes Only**
GURABO, PR  00778                                  **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

## JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 11/12/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 11/25/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 72.00 | 3384.00 | 32736.00 |
| Overtime | 70.50 | 40.00 | 2820.00 | 38120.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 1500.00 | 15300.00 |
| **Gross** | | **112.00** | **7704.00** | **86426.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 89.96 | 1031.32 |
| Social Security | | | 384.65 | 4409.80 |
| Puerto Rico W/H(S/0) | | | 1194.58 | 14719.08 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 231.12 | 2592.78 |
| **Net Pay** | | | **5803.69** | **63646.02** Voucher No. 161438000DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5803.69 | 63646.02 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 231.12 | 2592.78 *Company Match | | |

---

## Voucher No. 161438000DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200      DATE: 11/30/2018
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                            5803.69

Five Thousand Eight Hundred Three And 69/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 Estancias De Santa Barbara      **For Record Purposes Only**
Gurabo, PR  00778                                  **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

## JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 10/29/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 11/11/2018 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 40.00 | 1880.00 | 29352.00 |
| Overtime | 70.50 | 32.00 | 2256.00 | 35300.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 1050.00 | 13800.00 |
| **Gross** | | 72.00 | 5186.00 | 78722.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 59.97 | 941.36 |
| Social Security | | | 256.43 | 4025.15 |
| Puerto Rico W/H(S/0) | | | 796.08 | 13524.50 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 155.58 | 2361.66 |
| **Net Pay** | | | 3917.94 | 57842.33 Voucher No. 159454147DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3917.94 | 57842.33 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 155.58 | 2361.66 *Company Match | | |

---

Voucher No. 159454147DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200        DATE: 11/16/2018
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                          3917.94

Three Thousand Nine Hundred Seventeen And 94/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15 Estancias De Santa Barbara        **For Record Purposes Only**
Gurabo, PR  00778                                    **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JOSE RODRIGUEZ APONTE**

| | | | |
|---|---|---|---|
| Pay Date: | 11/02/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 10/15/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 10/28/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 24.00 | 1128.00 | 27472.00 |
| Overtime | 70.50 | 12.00 | 846.00 | 33044.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 450.00 | 12750.00 |
| **Gross** | | 36.00 | 2424.00 | 73536.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 28.62 | 881.39 |
| Social Security | | | 122.39 | 3768.72 |
| Puerto Rico W/H(S/0) | | | 380.26 | 12728.42 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 72.72 | 2206.08 |
| **Net Pay** | | | 1820.01 | 53924.39 Voucher No. 157568426DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1820.01 | 53924.39 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 72.72 | 2206.08 *Company Match | | |

---

Voucher No. 157568426DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 11/02/2018

Dept: PR

**Net Pay:**                                                                   **1820.01**

One Thousand Eight Hundred Twenty And 01/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000018

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 10/01/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 10/14/2018 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 26344.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 32198.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 2250.00 | 12300.00 |
| **Gross** | | 144.00 | 10522.00 | 71112.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 852.77 |
| Social Security | | | 512.86 | 3646.33 |
| Puerto Rico W/H(S/0) | | | 1591.27 | 12348.16 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 315.66 | 2133.36 |
| **Net Pay** | | | 7982.27 | 52104.38 Voucher No. 155718847DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 7982.27 | 52104.38 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 315.66 | 2133.36 *Company Match | | |

---

Voucher No. 155718847DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 10/19/2018

Dept: PR

**Net Pay:**                                                     **7982.27**

Seven Thousand Nine Hundred Eighty Two And 27/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, PR  00778

For Record Purposes Only
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000019

# Earnings Statement

**JOSE RODRIGUEZ APONTE**

| | | | |
|---|---|---|---|
| Pay Date: | 10/05/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 09/17/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 22584.00 |
| Overtime | 70.50 | 52.00 | 3666.00 | 27686.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 1800.00 | 10050.00 |
| **Gross** | | 132.00 | 9226.00 | 60590.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 107.68 | 732.83 |
| Social Security | | | 460.41 | 3133.47 |
| Puerto Rico W/H(S/0) | | | 1429.84 | 10756.89 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 276.78 | 1817.70 |
| **Net Pay** | | | **6951.29** | **44122.11** Voucher No. 153562952DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 6951.29 | 44122.11 A/C:4754 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 276.78 | 1817.70 *Company Match | | |

---

Voucher No. 153562952DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200       DATE: 10/05/2018
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                    6951.29

Six Thousand Nine Hundred Fifty One And 29/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15                     **For Record Purposes Only**
GURADBO, PR  00778                     **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000020

# Earnings Statement

## JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 09/21/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 09/03/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 18824.00 |
| Overtime | 70.50 | 48.00 | 3384.00 | 24020.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 1950.00 | 8250.00 |
| **Gross** | | 128.00 | 9094.00 | 51364.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 103.59 | 625.15 |
| Social Security | | | 442.93 | 2673.06 |
| Puerto Rico W/H(S/0) | | | 1374.24 | 9327.05 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 272.82 | 1540.92 |
| **Net Pay** | | | 6900.42 | 37170.82 Voucher No. 151775402DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 6900.42 | 37170.82 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 272.82 | 1540.92 *Company Match | | |

---

Voucher No. 151775402DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 09/21/2018

Dept: PR

## Net Pay:

## 6900.42

Six Thousand Nine Hundred And 42/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4NL |
| Period Start: | 08/20/2018 | 4727 GAILLARDIA PKWY SE 200 | | Dept: PR - Puerto Rico |
| Period End: | 09/02/2018 | OKLAHOMA CITY  OK  73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 15064.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 20636.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 2100.00 | 6300.00 |
| **Gross** | | **144.00** | **10372.00** | **42270.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 521.56 |
| Social Security | | | 512.86 | 2230.13 |
| Puerto Rico W/H(S/0) | | | 1592.17 | 7952.81 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 311.16 | 1268.10 |
| **Net Pay** | | | **7835.87** | **30270.40** Voucher No. 149861239DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7835.87 | 30270.40 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 1268.10 *Company Match | | |

---

Voucher No. 149861239DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200          DATE: 09/07/2018
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                                   7835.87
Seven Thousand Eight Hundred Thirty Five And 87/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 08/24/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 08/06/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 08/19/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 11304.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 16124.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 2100.00 | 4200.00 |
| **Gross** | | **144.00** | **10372.00** | **31898.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 401.62 |
| Social Security | | | 512.86 | 1717.27 |
| Puerto Rico W/H(S/0) | | | 1592.17 | 6360.64 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 311.16 | 956.94 |
| **Net Pay** | | | **7835.87** | **22434.53** Voucher No. 147984913DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7835.87 | 22434.53 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 956.94 *Company Match | | |

---

Voucher No. 147984913DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200      DATE: 08/24/2018
OKLAHOMA CITY, OK    73142

Dept: PR

## Net Pay:                                                7835.87

Seven Thousand Eight Hundred Thirty Five And 87/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15                      **For Record Purposes Only**
GURADBO, PR  00778                      **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JOSE RODRIGUEZ APONTE**

| | | | |
|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 07/23/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 7544.00 |
| Overtime | 70.50 | 52.00 | 3666.00 | 11612.40 |
| Day Rate | | | 0.00 | 269.60 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | **132.00** | **9526.00** | **21526.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 107.68 | 281.68 |
| Social Security | | | 460.41 | 1204.41 |
| Puerto Rico W/H(S/0) | | | 1428.04 | 4768.47 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 285.78 | 645.78 |
| **Net Pay** | | | **7244.09** | **14598.66** Voucher No. 145993560DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7244.09 | 14598.66 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 285.78 | 645.78 *Company Match | | |

---

Voucher No. 145993560DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 08/10/2018

Dept: PR

## Net Pay:

**7244.09**

Seven Thousand Two Hundred Forty Four And 09/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000024

# Earnings Statement                                JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4NL |
| Period Start: | 07/09/2018 | 4727 GAILLARDIA PKWY SE 200 | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 3784.00 |
| Overtime | 70.95 | 112.00 | 7946.40 | 7946.40 |
| Day Rate | | | 269.60 | 269.60 |
| **Gross** | | 192.00 | 12000.00 | 12000.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 174.00 | 174.00 |
| Social Security | | | 744.00 | 744.00 |
| Puerto Rico W/H(S/0) | | | 3340.43 | 3340.43 |
| Puerto Rico EE Disability Insurance | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 360.00 | 360.00 |
| **Net Pay** | | | 7354.57 | 7354.57 Voucher No. 144255674DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7354.57 | 7354.57 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 360.00 | 360.00 *Company Match | | |

---

Voucher No. 144255674DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200          DATE: 07/27/2018
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                          7354.57
Seven Thousand Three Hundred Fifty Four And 57/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15                        **For Record Purposes Only**
GURADBO, PR  00778                        **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JOSE RODRIGUEZ APONTE**

| | | | |
|---|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0NA84 - COBRA T&D LLC | Emp #: A4NL |
| Period Start: | 06/25/2018 | 4727 GAILLARDIA PARKWAY STE 200 | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 9460.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 25542.00 |
| Day Rate | | | 0.00 | 12000.00 |
| **Gross** | | 112.00 | 7000.40 | 47002.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 101.51 | 681.54 |
| Social Security | | | 434.02 | 2914.11 |
| Puerto Rico W/H(S/0) | | | 1740.06 | 13042.27 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 210.01 | 1410.05 |
| **Net Pay** | | | **4514.80** | **28927.03** Voucher No. 142481186DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 4514.80 | 28927.03 A/C:4754 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 210.01 | 1410.05 *Company Match | | |

---

Voucher No. 142481186DD

COBRA T&D LLC
4727 GAILLARDIA PARKWAY STE 200
OKLAHOMA CITY, OK   73142

DATE: 07/13/2018

Dept: PR

**Net Pay:**      **4514.80**

Four Thousand Five Hundred Fourteen And 80/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, PR  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000026

# Earnings Statement

## JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0NA84 - COBRA T&D LLC | Emp #: A4NL |
| Period Start: | 06/11/2018 | 4727 GAILLARDIA PARKWAY STE 200 | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 7568.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 20433.60 |
| Day Rate | | | 6000.00 | 12000.00 |
| **Gross** | | 112.00 | 13000.40 | 40001.60 |
| **W/H Taxes** | | | | |
| Medicare | | | 188.51 | 580.03 |
| Social Security | | | 806.02 | 2480.09 |
| Puerto Rico W/H(S/0) | | | 3660.66 | 11302.21 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 390.01 | 1200.04 |
| **Net Pay** | | | 7955.20 | 24412.23 Voucher No. 140560996DD |

## Net Pay Distribution

| | Current Period | Year To Date |
|---|---|---|
| Direct Deposit Net Check | 7955.20 | 24412.23 A/C:4754 |

## Employee Benefits, Allowances, and Other

| | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 390.01 | 1200.04 *Company Match | | |

---

Voucher No. 140560996DD

COBRA T&D LLC
4727 GAILLARDIA PARKWAY STE 200
OKLAHOMA CITY, OK  73142

DATE: 06/29/2018

Dept: PR

## Net Pay:                                                                 7955.20

Seven Thousand Nine Hundred Fifty Five And 20/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, AL  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                    MAMMOTH-MALDONADO-FED000027

# Earnings Statement

# JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 06/15/2018 | Company: 0NA84 - COBRA T&D LLC | Emp #: A4NL |
| Period Start: | 05/28/2018 | 4727 GAILLARDIA PARKWAY STE 200 | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 5676.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 15325.20 |
| Day Rate | | | 0.00 | 6000.00 |
| **Gross** | | 224.00 | 14000.80 | 27001.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 391.52 |
| Social Security | | | 868.05 | 1674.07 |
| Puerto Rico W/H(S/0) | | | 3980.89 | 7641.55 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 810.03 |
| **Net Pay** | | | **8528.83** | **16457.03** Voucher No. 138840579DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8528.83 | 16457.03 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 810.03 *Company Match | | |

Voucher No. 138840579DD

COBRA T&D LLC
4727 GAILLARDIA PARKWAY STE 200
OKLAHOMA CITY, OK   73142

DATE: 06/15/2018

Dept: PR

## Net Pay: 8528.83

Eight Thousand Five Hundred Twenty Eight And 83/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15
GURADBO, AL  00778

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000028

# Earnings Statement

## JOSE RODRIGUEZ APONTE

| | | | |
|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0NA84 - COBRA T&D LLC | Emp #: A4NL |
| Period Start: | 05/14/2018 | 4727 GAILLARDIA PARKWAY STE 200 | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 1892.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Day Rate | | | 6000.00 | 6000.00 |
| **Gross** | | 112.00 | 13000.40 | 13000.40 |
| **W/H Taxes** | | | | |
| Medicare | | | 188.51 | 188.51 |
| Social Security | | | 806.02 | 806.02 |
| Puerto Rico W/H(S/0) | | | 3660.66 | 3660.66 |
| Puerto Rico EE Disability Insurance | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 390.01 | 390.01 |
| **Net Pay** | | | 7928.20 | 7928.20 Voucher No. 137111911DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7928.20 | 7928.20 A/C:4754 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | | 390.01 | 390.01 *Company Match | |

---

Voucher No. 137111911DD

COBRA T&D LLC
4727 GAILLARDIA PARKWAY STE 200        DATE: 06/01/2018
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                      7928.20
Seven Thousand Nine Hundred Twenty Eight And 20/100 Dollars

JOSE RODRIGUEZ APONTE
CALLE VIOLETA # 15                    **For Record Purposes Only**
GURADBO, AL  00778                    **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**BRYAN DUFF**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/14/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4QR |
| Period Start: | 05/27/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 06/09/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 38.00 | 50.00 | 1900.00 | 36404.00 |
| Double Time | 76.00 | 0.00 | 0.00 | 152.00 |
| Overtime | 57.00 | 5.75 | 327.75 | 33858.00 |
| Holiday | 38.00 | 0.00 | 0.00 | 2584.00 |
| Per Diem | | | 600.00 | 14900.00 |
| Regular Fixed | | | 0.00 | 152.00 |
| **Gross** | | **55.75** | **2827.75** | **88050.00** |
| **W/H Taxes** | | | | |
| Federal W/H(M/0) | | | 174.72 | 1870.92 |
| Medicare | | | 29.50 | 1029.82 |
| Social Security | | | 126.12 | 4403.27 |
| Arkansas State W/H(M/0) | | | 98.35 | 4783.27 |
| Puerto Rico W/H(M/0) | | | 0.00 | 10438.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 2127.68 |
| Dental | | | 7.02 | 77.22 |
| Medical Buy up | | | 185.00 | 2035.00 |
| Repayment | | | 608.00 | 608.00 |
| Vision | | | 1.56 | 17.16 |
| Voluntary Life | | | 2.42 | 26.62 |
| Voluntary Life Child | | | 0.20 | 2.20 |
| Voluntary Life Spouse | | | 1.21 | 13.31 |
| **Net Pay** | | | **1593.65** | **60589.77** Voucher No. 191704372DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 1593.65 | 60589.77 A/C:3190 |

**Employee Benefits, Allowances, and Other**

| | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 2127.68 *Company Match | | |

Voucher No. 191704372DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 06/14/2019

Dept: 20000

**Net Pay:**                                                    **1593.65**

One Thousand Five Hundred Ninety Three And 65/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 05/31/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 05/13/2019 | 14201 CALIBER DRIVE STE 300 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 05/26/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 38.00 | 80.00 | 3040.00 | 34504.00 |
| Double Time | 76.00 | 0.00 | 0.00 | 152.00 |
| Overtime | 57.00 | 11.50 | 655.50 | 33530.25 |
| Holiday | 38.00 | 0.00 | 0.00 | 2584.00 |
| Per Diem | | | 800.00 | 14300.00 |
| Regular Fixed | | | 152.00 | 152.00 |
| **Gross** | | 91.50 | 4647.50 | 85222.25 |
| **W/H Taxes** | | | | |
| Federal W/H(M/0) | | | 360.04 | 1696.20 |
| Medicare | | | 52.98 | 1000.32 |
| Social Security | | | 226.54 | 4277.15 |
| Arkansas State W/H(M/0) | | | 202.15 | 4684.92 |
| Puerto Rico W/H(M/0) | | | 0.00 | 10438.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 115.43 | 2127.68 |
| Dental | | | 7.02 | 70.20 |
| Medical Buy up | | | 185.00 | 1850.00 |
| Vision | | | 1.56 | 15.60 |
| Voluntary Life | | | 2.42 | 24.20 |
| Voluntary Life Child | | | 0.20 | 2.00 |
| Voluntary Life Spouse | | | 1.21 | 12.10 |
| **Net Pay** | | | **3492.95** | **58996.12** Voucher No. 189420515DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 3492.95 | 58996.12 A/C:3190 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 115.43 | 2127.68 *Company Match | | |

MAMMOTH-MALDONADO-FED000046

Voucher No. 189420515DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 05/31/2019

Dept: 20000

**Net Pay:**                                                              **3492.95**

Three Thousand Four Hundred Ninety Two And 95/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                            MAMMOTH-MALDONADO-FED000047

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 05/17/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 04/29/2019 | 14201 CALIBER DRIVE STE 300 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 05/12/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 38.00 | 64.00 | 2432.00 | 31464.00 |
| Double Time | 76.00 | 2.00 | 152.00 | 152.00 |
| Overtime | 57.00 | 42.50 | 2422.50 | 32874.75 |
| Holiday | 38.00 | 0.00 | 0.00 | 2584.00 |
| Per Diem | | | 1100.00 | 13500.00 |
| **Gross** | | **108.50** | **6106.50** | **80574.75** |
| **W/H Taxes** | | | | |
| Federal W/H(M/0) | | | 607.38 | 1336.16 |
| Medicare | | | 69.79 | 947.34 |
| Social Security | | | 298.40 | 4050.61 |
| Arkansas State W/H(M/0) | | | 279.72 | 4482.77 |
| Puerto Rico W/H(M/0) | | | 0.00 | 10438.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 150.20 | 2012.25 |
| Dental | | | 7.02 | 63.18 |
| Medical Buy up | | | 185.00 | 1665.00 |
| Vision | | | 1.56 | 14.04 |
| Voluntary Life | | | 2.42 | 21.78 |
| Voluntary Life Child | | | 0.20 | 1.80 |
| Voluntary Life Spouse | | | 1.21 | 10.89 |
| **Net Pay** | | | **4503.60** | **55503.17** Voucher No. 187279426DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 4503.60 | 55503.17 A/C:3190 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken  Available |
|---|---|---|---|
| 401k EE % - Match | 150.20 | 2012.25 *Company Match | |

MAMMOTH-MALDONADO-FED000048

Voucher No. 187279426DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 05/17/2019

Dept: 20000

**Net Pay:** **4503.60**

Four Thousand Five Hundred Three And 60/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 05/03/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 04/15/2019 | 14201 CALIBER DRIVE STE 300 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 04/28/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 38.00 | 80.00 | 3040.00 | 29032.00 |
| Overtime | 57.00 | 34.00 | 1938.00 | 30452.25 |
| Holiday | 38.00 | 8.00 | 304.00 | 2584.00 |
| Per Diem | | | 1100.00 | 12400.00 |
| **Gross** | | **122.00** | **6382.00** | **74468.25** |
| **W/H Taxes** | | | | |
| Federal W/H(M/0) | | | 666.17 | 728.78 |
| Medicare | | | 73.78 | 877.55 |
| Social Security | | | 315.48 | 3752.21 |
| Arkansas State W/H(M/0) | | | 298.16 | 4203.05 |
| Puerto Rico W/H(M/0) | | | 0.00 | 10438.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 158.46 | 1862.05 |
| Dental | | | 7.02 | 56.16 |
| Medical Buy up | | | 185.00 | 1480.00 |
| Vision | | | 1.56 | 12.48 |
| Voluntary Life | | | 2.42 | 19.36 |
| Voluntary Life Child | | | 0.20 | 1.60 |
| Voluntary Life Spouse | | | 1.21 | 9.68 |
| **Net Pay** | | | **4672.54** | **50999.57** Voucher No. 185170427DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 4672.54 | 50999.57 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 158.46 | 1862.05 *Company Match | | |

MAMMOTH-MALDONADO-FED000050

Voucher No. 185170427DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 05/03/2019

Dept: 20000

**Net Pay:**                                                                      **4672.54**

Four Thousand Six Hundred Seventy Two And 54/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                              MAMMOTH-MALDONADO-FED000051

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 04/19/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 04/01/2019 | 14201 CALIBER DRIVE STE 300 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 04/14/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 32.00 | 1824.00 | 25992.00 |
| Overtime | 85.50 | 13.50 | 1154.25 | 28514.25 |
| Holiday | 57.00 | 0.00 | 0.00 | 2280.00 |
| Per Diem | | | 500.00 | 11300.00 |
| **Gross** | | **45.50** | **3478.25** | **68086.25** |
| **W/H Taxes** | | | | |
| Federal W/H(M/10) | | | 62.61 | 62.61 |
| Medicare | | | 40.38 | 803.77 |
| Social Security | | | 172.65 | 3436.73 |
| Arkansas State W/H(M/0) | | | 332.64 | 3904.89 |
| Puerto Rico W/H(M/0) | | | 0.00 | 10438.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 89.35 | 1703.59 |
| Dental | | | 7.02 | 49.14 |
| Medical Buy up | | | 185.00 | 1295.00 |
| Vision | | | 1.56 | 10.92 |
| Voluntary Life | | | 2.42 | 16.94 |
| Voluntary Life Child | | | 0.20 | 1.40 |
| Voluntary Life Spouse | | | 1.21 | 8.47 |
| **Net Pay** | | | **2583.21** | **46327.03** Voucher No. 182943631DD |

**Net Pay Distribution**

| | Current Period | Year To Date |
|---|---|---|
| Direct Deposit Net Check | 2583.21 | 46327.03 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 89.35 | 1703.59 *Company Match | | |

Voucher No. 182943631DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 04/19/2019

Dept: 20000

**Net Pay:**                                                      **2583.21**

Two Thousand Five Hundred Eighty Three And 21/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000053

# Earnings Statement

# BRYAN DUFF

| | | | |
|---|---|---|---|
| Pay Date: | 03/22/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 03/04/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/17/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 24168.00 |
| Overtime | 85.50 | 52.00 | 4446.00 | 27360.00 |
| Holiday | 57.00 | 0.00 | 0.00 | 2280.00 |
| Per Diem | | | 1800.00 | 10800.00 |
| **Gross** | | 132.00 | 10806.00 | 64608.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 127.78 | 763.39 |
| Social Security | | | 546.37 | 3264.08 |
| Arkansas State W/H(M/0) | | | 597.96 | 3572.25 |
| Puerto Rico W/H(M/0) | | | 1747.16 | 10438.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 270.18 | 1614.24 |
| Dental | | | 7.02 | 42.12 |
| Medical Buy up | | | 185.00 | 1110.00 |
| Vision | | | 1.56 | 9.36 |
| Voluntary Life | | | 2.42 | 14.52 |
| Voluntary Life Child | | | 0.20 | 1.20 |
| Voluntary Life Spouse | | | 1.21 | 7.26 |
| **Net Pay** | | | **7319.14** | **43743.82** Voucher No. 178458542DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 7319.14 | 43743.82 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | | 270.18 | 1614.24 *Company Match | |

MAMMOTH-MALDONADO-FED000054

Voucher No. 178458542DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 03/22/2019

Dept: PR

**Net Pay:**                                                   **7319.14**

Seven Thousand Three Hundred Nineteen And 14/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000055

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 03/08/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 02/18/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/03/2019 | OKLAHOMA CITY OK 73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 19608.00 |
| Overtime | 85.50 | 64.00 | 5472.00 | 22914.00 |
| Holiday | 57.00 | 0.00 | 0.00 | 2280.00 |
| Per Diem | | | 2100.00 | 9000.00 |
| **Gross** | | 144.00 | 12132.00 | 53802.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 142.66 | 635.61 |
| Social Security | | | 609.98 | 2717.71 |
| Arkansas State W/H(M/0) | | | 667.62 | 2974.29 |
| Puerto Rico W/H(M/0) | | | 1946.21 | 8691.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 300.96 | 1344.06 |
| Dental | | | 7.02 | 35.10 |
| Medical Buy up | | | 185.00 | 925.00 |
| Vision | | | 1.56 | 7.80 |
| Voluntary Life | | | 2.42 | 12.10 |
| Voluntary Life Child | | | 0.20 | 1.00 |
| Voluntary Life Spouse | | | 1.21 | 6.05 |
| **Net Pay** | | | **8267.16** | **36424.68** Voucher No. 176508026DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 8267.16 | 36424.68 A/C:3190 |

**Employee Benefits, Allowances, and Other**

| | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 300.96 | 1344.06 *Company Match | | |

CONFIDENTIAL

Voucher No. 176508026DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 03/08/2019

Dept: PR

## Net Pay:                                                      8267.16

Eight Thousand Two Hundred Sixty Seven And 16/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000057

# Earnings Statement

**BRYAN DUFF**

| | | |
|---|---|---|
| Pay Date: | 02/22/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 02/04/2019 | 14201 CALIBER DRIVE STE 300 |
| Period End: | 02/17/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 |

Emp #: A4QR
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 15048.00 |
| Overtime | 85.50 | 64.00 | 5472.00 | 17442.00 |
| Holiday | 57.00 | 0.00 | 0.00 | 2280.00 |
| Per Diem | | | 2100.00 | 6900.00 |
| **Gross** | | **144.00** | **12132.00** | **41670.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 142.66 | 492.95 |
| Social Security | | | 609.98 | 2107.73 |
| Arkansas State W/H(M/0) | | | 667.62 | 2306.67 |
| Puerto Rico W/H(M/0) | | | 1946.21 | 6745.39 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 300.96 | 1043.10 |
| Dental | | | 7.02 | 28.08 |
| Medical Buy up | | | 185.00 | 740.00 |
| Vision | | | 1.56 | 6.24 |
| Voluntary Life | | | 2.42 | 9.68 |
| Voluntary Life Child | | | 0.20 | 0.80 |
| Voluntary Life Spouse | | | 1.21 | 4.84 |
| **Net Pay** | | | **8267.16** | **28157.52** Voucher No. 174293469DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 8267.16 | 28157.52 A/C:3190 |

**Employee Benefits, Allowances, and Other**

| | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 300.96 | 1043.10 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000058

Voucher No. 174293469DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300          DATE: 02/22/2019
Oklahoma City, OK 73134

Dept: PR

**Net Pay:** _____ **8267.16**
Eight Thousand Two Hundred Sixty Seven And 16/100 Dollars


BRYAN DUFF
24 PRIVATE ROAD 1243                    **For Record Purposes Only**
TEXARKANA, AR  71854                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000059

# Earnings Statement

**BRYAN DUFF**

| | |
|---|---|
| Pay Date: | 02/08/2019 |
| Period Start: | 01/21/2019 |
| Period End: | 02/03/2019 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
14201 CALIBER DRIVE STE 300
OKLAHOMA CITY  OK  73134   (405) 226-0963

Emp #: A4QR
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 10488.00 |
| Overtime | 85.50 | 64.00 | 5472.00 | 11970.00 |
| Holiday | 57.00 | 0.00 | 0.00 | 2280.00 |
| Per Diem | | | 2100.00 | 4800.00 |
| **Gross** | | **144.00** | **12132.00** | **29538.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 142.66 | 350.29 |
| Social Security | | | 609.98 | 1497.75 |
| Arkansas State W/H(M/0) | | | 667.62 | 1639.05 |
| Puerto Rico W/H(M/0) | | | 1946.21 | 4799.18 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 300.96 | 742.14 |
| Dental | | | 7.02 | 21.06 |
| Medical Buy up | | | 185.00 | 555.00 |
| Vision | | | 1.56 | 4.68 |
| Voluntary Life | | | 2.42 | 7.26 |
| Voluntary Life Child | | | 0.20 | 0.60 |
| Voluntary Life Spouse | | | 1.21 | 3.63 |
| **Net Pay** | | | **8267.16** | **19890.36** Voucher No. 172052857DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 8267.16 | 19890.36 A/C:3190 |

**Employee Benefits, Allowances, and Other**

| | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 300.96 | 742.14 *Company Match | | |

Voucher No. 172052857DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 02/08/2019

Dept: PR

**Net Pay:**                                        **8267.16**

Eight Thousand Two Hundred Sixty Seven And 16/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000061

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 01/25/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 01/07/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 01/20/2019 | OKLAHOMA CITY OK 73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 5928.00 |
| Overtime | 85.50 | 64.00 | 5472.00 | 6498.00 |
| Holiday | 57.00 | 0.00 | 0.00 | 2280.00 |
| Per Diem | | | 2100.00 | 2700.00 |
| **Gross** | | 144.00 | 12132.00 | 17406.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 142.66 | 207.63 |
| Social Security | | | 609.98 | 887.77 |
| Arkansas State W/H(M/0) | | | 667.62 | 971.43 |
| Puerto Rico W/H(M/0) | | | 1946.21 | 2852.97 |
| Puerto Rico EE Disability Insurance | | | 12.98 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 300.96 | 441.18 |
| Dental | | | 7.02 | 14.04 |
| Medical Buy up | | | 185.00 | 370.00 |
| Vision | | | 1.56 | 3.12 |
| Voluntary Life | | | 2.42 | 4.84 |
| Voluntary Life Child | | | 0.20 | 0.40 |
| Voluntary Life Spouse | | | 1.21 | 2.42 |
| **Net Pay** | | | **8254.18** | **11623.20** Voucher No. 170013722DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 8254.18 | 11623.20 A/C:3190 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 300.96 | 441.18 *Company Match | | |

CONFIDENTIAL

Voucher No. 170013722DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300          DATE: 01/25/2019
Oklahoma City, OK 73134

Dept: PR

**Net Pay:**                                          **8254.18**

Eight Thousand Two Hundred Fifty Four And 18/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243              **For Record Purposes Only**
TEXARKANA, AR  71854             **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 12/24/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 01/06/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 24.00 | 1368.00 | 1368.00 |
| Overtime | 85.50 | 12.00 | 1026.00 | 1026.00 |
| Holiday | 57.00 | 40.00 | 2280.00 | 2280.00 |
| Per Diem | | | 600.00 | 600.00 |
| **Gross** | | 76.00 | 5274.00 | 5274.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 64.97 | 64.97 |
| Social Security | | | 277.79 | 277.79 |
| Arkansas State W/H(M/0) | | | 303.81 | 303.81 |
| Puerto Rico W/H(M/0) | | | 906.76 | 906.76 |
| Puerto Rico EE Disability Insurance | | | 14.02 | 14.02 |
| **Deductions** | | | | |
| 401k EE % | | | 140.22 | 140.22 |
| Dental | | | 7.02 | 7.02 |
| Medical Buy up | | | 185.00 | 185.00 |
| Vision | | | 1.56 | 1.56 |
| Voluntary Life | | | 2.42 | 2.42 |
| Voluntary Life Child | | | 0.20 | 0.20 |
| Voluntary Life Spouse | | | 1.21 | 1.21 |
| **Net Pay** | | | **3369.02** | **3369.02** Voucher No. 167941215DD |

**Net Pay Distribution**

| | | Current Period | Year To Date |
|---|---|---|---|
| Direct Deposit Net Check | | 3369.02 | 3369.02 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 140.22 | 140.22 *Company Match | | |

MAMMOTH-MALDONADO-FED000064

Voucher No. 167941215DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 01/11/2019

Dept: PR

**Net Pay:**                                                                    **3369.02**

Three Thousand Three Hundred Sixty Nine And 02/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                                   MAMMOTH-MALDONADO-FED000065

# Earnings Statement

**BRYAN DUFF**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/28/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4QR |
| Period Start: | 12/10/2018 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 12/23/2018 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 57045.30 |
| Overtime | 85.50 | 64.00 | 5472.00 | 85505.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 1950.00 | 18635.00 |
| **Gross** | | 144.00 | 11982.00 | 168686.06 |
| **W/H Taxes** | | | | |
| Medicare | | | 143.46 | 2149.84 |
| Social Security | | | 0.00 | 7960.80 |
| Arkansas State W/H(M/0) | | | 671.49 | 9529.87 |
| Puerto Rico W/H(M/0) | | | 1946.21 | 29177.48 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 300.96 | 4174.94 |
| Dental | | | 7.02 | 91.26 |
| Medical Buy up | | | 129.69 | 1685.97 |
| Vision | | | 1.56 | 20.28 |
| Voluntary Life | | | 7.27 | 94.51 |
| Voluntary Life Child | | | 0.20 | 2.60 |
| Voluntary Life Spouse | | | 1.21 | 15.73 |
| **Net Pay** | | | 8772.93 | 113755.78 Voucher No. 166105343DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 8772.93 | 113755.78 A/C:3190 |

| Employee Benefits, Allowances, and Other | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 0.00 | 11.20 *Earn/Benefit | | |
| 401k EE % - Match | | 300.96 | 4174.94 *Company Match | | |

Voucher No. 166105343DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300           DATE: 12/28/2018
Oklahoma City, OK 73134

Dept: PR

**Net Pay:**                                                    **8772.93**

Eight Thousand Seven Hundred Seventy Two And 93/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243               **For Record Purposes Only**
TEXARKANA, AR  71854               **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000067

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 11/26/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 52485.30 |
| Overtime | 85.50 | 64.00 | 5472.00 | 80033.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 2100.00 | 16685.00 |
| **Gross** | | **144.00** | **12132.00** | **156704.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 143.62 | 2006.38 |
| Social Security | | | 0.00 | 7960.80 |
| Arkansas State W/H(M/0) | | | 672.25 | 8858.38 |
| Puerto Rico W/H(M/0) | | | 1948.38 | 27231.27 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 301.30 | 3873.98 |
| Dental | | | 7.02 | 84.24 |
| Medical Buy up | | | 129.69 | 1556.28 |
| Vision | | | 1.56 | 18.72 |
| Voluntary Life | | | 7.27 | 87.24 |
| Voluntary Life Child | | | 0.20 | 2.40 |
| Voluntary Life Spouse | | | 1.21 | 14.52 |
| **Net Pay** | | | **8919.50** | **104982.85** Voucher No. 163651129DD |

**Net Pay Distribution**

| | | Current Period | Year To Date |
|---|---|---|---|
| Direct Deposit Net Check | | 8919.50 | 104982.85 A/C:3190 |

| Employee Benefits, Allowances, and Other | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 11.20 | 11.20 *Earn/Benefit | | |
| 401k EE % - Match | | 301.30 | 3873.98 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000068

Voucher No. 163651129DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 12/14/2018

Dept: PR

**Net Pay:**                                                                                    **8919.50**

Eight Thousand Nine Hundred Nineteen And 50/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000069

# Earnings Statement

# BRYAN DUFF

| | |
|---|---|
| Pay Date: | 11/30/2018 |
| Period Start: | 11/12/2018 |
| Period End: | 11/25/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
14201 CALIBER DRIVE STE 300
OKLAHOMA CITY  OK  73134   (405) 226-0963

Emp #: A4QR
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 72.00 | 4104.00 | 47925.30 |
| Overtime | 85.50 | 40.00 | 3420.00 | 74561.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 1500.00 | 14585.00 |
| **Gross** | | 112.00 | **9024.00** | **144572.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 107.09 | 1862.76 |
| Social Security | | | 453.81 | 7960.80 |
| Arkansas State W/H(M/0) | | | 498.05 | 8186.13 |
| Puerto Rico W/H(M/0) | | | 1450.66 | 25282.89 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 270.72 | 3572.68 |
| Dental | | | 7.02 | 77.22 |
| Medical Buy up | | | 129.69 | 1426.59 |
| Vision | | | 1.56 | 17.16 |
| Voluntary Life | | | 7.27 | 79.97 |
| Voluntary Life Child | | | 0.20 | 2.20 |
| Voluntary Life Spouse | | | 1.21 | 13.31 |
| **Net Pay** | | | **6096.72** | **96063.35** Voucher No. 161536067DD |

**Net Pay Distribution**

| | | Current Period | Year To Date |
|---|---|---|---|
| Direct Deposit Net Check | | 6096.72 | 96063.35 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| 401k EE % - Match | | 270.72 | 3572.68 *Company Match | | |

Voucher No. 161536067DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300                    DATE: 11/30/2018
Oklahoma City, OK 73134

Dept: PR

**Net Pay:**                                                    **6096.72**

Six Thousand Ninety Six And 72/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243                    **For Record Purposes Only**
TEXARKANA, AR  71854                     **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000071

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 10/29/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/11/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 40.00 | 2280.00 | 43821.30 |
| Overtime | 85.50 | 20.00 | 1710.00 | 71141.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 900.00 | 13085.00 |
| **Gross** | | **60.00** | **4890.00** | **135548.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 55.85 | 1755.67 |
| Social Security | | | 238.81 | 7506.99 |
| Arkansas State W/H(M/0) | | | 259.35 | 7688.08 |
| Puerto Rico W/H(M/0) | | | 768.66 | 23832.23 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 146.70 | 3301.96 |
| Dental | | | 7.02 | 70.20 |
| Medical Buy up | | | 129.69 | 1296.90 |
| Vision | | | 1.56 | 15.60 |
| Voluntary Life | | | 7.27 | 72.70 |
| Voluntary Life Child | | | 0.20 | 2.00 |
| Voluntary Life Spouse | | | 1.21 | 12.10 |
| **Net Pay** | | | **3273.68** | **89966.63** Voucher No. 159557152DD |

**Net Pay Distribution**

| | Current Period | Year To Date |
|---|---|---|
| Direct Deposit Net Check | 3273.68 | 89966.63 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 146.70 | 3301.96 *Company Match | | |

MAMMOTH-MALDONADO-FED000072

Voucher No. 159557152DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 11/16/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **3273.68**

Three Thousand Two Hundred Seventy Three And 68/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243                    **For Record Purposes Only**
TEXARKANA, AR  71854                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000073

# Earnings Statement

**BRYAN DUFF**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/02/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4QR |
| Period Start: | 10/15/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 10/28/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 32.00 | 1824.00 | 41541.30 |
| Overtime | 85.50 | 16.00 | 1368.00 | 69431.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 600.00 | 12185.00 |
| **Gross** | | 48.00 | 3792.00 | 130658.06 |
| **W/H Taxes** | | | | |
| Medicare | | | 44.28 | 1699.82 |
| Social Security | | | 189.33 | 7268.18 |
| Arkansas State W/H(M/0) | | | 205.80 | 7428.73 |
| Puerto Rico W/H(M/0) | | | 615.65 | 23063.57 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 113.76 | 3155.26 |
| Dental | | | 7.02 | 63.18 |
| Medical Buy up | | | 129.69 | 1167.21 |
| Vision | | | 1.56 | 14.04 |
| Voluntary Life | | | 7.27 | 65.43 |
| Voluntary Life Child | | | 0.20 | 1.80 |
| Voluntary Life Spouse | | | 1.21 | 10.89 |
| **Net Pay** | | | **2476.23** | **86692.95** Voucher No. 157698195DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2476.23 | 86692.95 A/C:3190 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | | 113.76 | 3155.26 *Company Match | |

CONFIDENTIAL

Voucher No. 157698195DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 11/02/2018

Dept: PR

**Net Pay:** **2476.23**

Two Thousand Four Hundred Seventy Six And 23/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000075

# Earnings Statement

# BRYAN DUFF

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4QR |
| Period Start: | 10/01/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 10/14/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 39717.30 |
| Overtime | 85.50 | 64.00 | 5472.00 | 68063.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 2100.00 | 11585.00 |
| **Gross** | | **144.00** | **12132.00** | **126866.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 143.46 | 1655.54 |
| Social Security | | | 613.41 | 7078.85 |
| Arkansas State W/H(M/0) | | | 667.08 | 7222.93 |
| Puerto Rico W/H(M/0) | | | 1933.61 | 22447.92 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 363.96 | 3041.50 |
| Dental | | | 7.02 | 56.16 |
| Medical Buy up | | | 129.69 | 1037.52 |
| Vision | | | 1.56 | 12.48 |
| Voluntary Life | | | 7.27 | 58.16 |
| Voluntary Life Child | | | 0.20 | 1.60 |
| Voluntary Life Spouse | | | 1.21 | 9.68 |
| **Net Pay** | | | **8263.53** | **84216.72** Voucher No. 155747517DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8263.53 | 84216.72 A/C:3190 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | | 363.96 | 3041.50 *Company Match | |

Voucher No. 155747517DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 10/19/2018

Dept: PR

**Net Pay:**                                          **8263.53**

Eight Thousand Two Hundred Sixty Three And 53/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000077

# Earnings Statement

**BRYAN DUFF**

| | |
|---|---|
| Pay Date: | 10/05/2018 |
| Period Start: | 09/17/2018 |
| Period End: | 09/30/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW  TX  79073   (405) 226-0963

Emp #: A4QR
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 35157.30 |
| Overtime | 85.50 | 64.00 | 5472.00 | 62591.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 2100.00 | 9485.00 |
| **Gross** | | **144.00** | **12132.00** | **114734.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 143.46 | 1512.08 |
| Social Security | | | 613.41 | 6465.44 |
| Arkansas State W/H(M/0) | | | 667.08 | 6555.85 |
| Puerto Rico W/H(M/0) | | | 1933.61 | 20514.31 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 363.96 | 2677.54 |
| Dental | | | 7.02 | 49.14 |
| Medical Buy up | | | 129.69 | 907.83 |
| Vision | | | 1.56 | 10.92 |
| Voluntary Life | | | 7.27 | 50.89 |
| Voluntary Life Child | | | 0.20 | 1.40 |
| Voluntary Life Spouse | | | 1.21 | 8.47 |
| **Net Pay** | | | **8263.53** | **75953.19** Voucher No. 153785187DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 8263.53 | 75953.19 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | | 363.96 | 2677.54 *Company Match | |

MAMMOTH-MALDONADO-FED000078

Voucher No. 153785187DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 10/05/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                          **8263.53**

Eight Thousand Two Hundred Sixty Three And 53/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243                        **For Record Purposes Only**
TEXARKANA, AR  71854                        **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000079

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 09/21/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 09/03/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 30597.30 |
| Overtime | 85.50 | 60.00 | 5130.00 | 57119.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 2100.00 | 7385.00 |
| **Gross** | | **140.00** | **11790.00** | **102602.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 138.50 | 1368.62 |
| Social Security | | | 592.21 | 5852.03 |
| Arkansas State W/H(M/0) | | | 643.86 | 5888.77 |
| Puerto Rico W/H(M/0) | | | 1867.26 | 18580.70 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 353.70 | 2313.58 |
| Dental | | | 7.02 | 42.12 |
| Medical Buy up | | | 129.69 | 778.14 |
| Vision | | | 1.56 | 9.36 |
| Voluntary Life | | | 7.27 | 43.62 |
| Voluntary Life Child | | | 0.20 | 1.20 |
| Voluntary Life Spouse | | | 1.21 | 7.26 |
| **Net Pay** | | | **8047.52** | **67689.66** Voucher No. 151802531DD |

| Net Pay Distribution | | |
|---|---|---|
| Direct Deposit Net Check | 8047.52 | 67689.66 A/C:3190 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 353.70 | 2313.58 *Company Match | | |

Voucher No. 151802531DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 09/21/2018

Dept: PR

**Net Pay:**                                                               **8047.52**

Eight Thousand Forty Seven And 52/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR 71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000081

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 08/20/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/02/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 26037.30 |
| Overtime | 85.50 | 64.00 | 5472.00 | 51989.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 2100.00 | 5285.00 |
| **Gross** | | **144.00** | **12132.00** | **90812.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 143.46 | 1230.12 |
| Social Security | | | 613.41 | 5259.82 |
| Arkansas State W/H(M/0) | | | 667.08 | 5244.91 |
| Puerto Rico W/H(M/0) | | | 1933.61 | 16713.44 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 363.96 | 1959.88 |
| Dental | | | 7.02 | 35.10 |
| Medical Buy up | | | 129.69 | 648.45 |
| Vision | | | 1.56 | 7.80 |
| Voluntary Life | | | 7.27 | 36.35 |
| Voluntary Life Child | | | 0.20 | 1.00 |
| Voluntary Life Spouse | | | 1.21 | 6.05 |
| **Net Pay** | | | **8263.53** | **59642.14** Voucher No. 149866477DD |

**Net Pay Distribution**

| | Current Period | Year To Date | |
|---|---|---|---|
| Direct Deposit Net Check | 8263.53 | 59642.14 | A/C:3190 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 363.96 | 1959.88 *Company Match | | |

CONFIDENTIAL

Voucher No. 149866477DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 09/07/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                      **8263.53**

Eight Thousand Two Hundred Sixty Three And 53/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243                    **For Record Purposes Only**
TEXARKANA, AR  71854                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000083

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 08/24/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 08/06/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 08/19/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 80.00 | 4560.00 | 21477.30 |
| Overtime | 85.50 | 64.00 | 5472.00 | 46517.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 2100.00 | 3185.00 |
| **Gross** | | **144.00** | **12132.00** | **78680.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 143.46 | 1086.66 |
| Social Security | | | 613.41 | 4646.41 |
| Arkansas State W/H(M/0) | | | 667.08 | 4577.83 |
| Puerto Rico W/H(M/0) | | | 1933.61 | 14779.83 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 363.96 | 1595.92 |
| Dental | | | 7.02 | 28.08 |
| Medical Buy up | | | 129.69 | 518.76 |
| Vision | | | 1.56 | 6.24 |
| Voluntary Life | | | 7.27 | 29.08 |
| Voluntary Life Child | | | 0.20 | 0.80 |
| Voluntary Life Spouse | | | 1.21 | 4.84 |
| **Net Pay** | | | **8263.53** | **51378.61** Voucher No. 148046398DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 8263.53 | 51378.61 A/C:3190 |

**Employee Benefits, Allowances, and Other**

| | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 363.96 | 1595.92 *Company Match | | |

CONFIDENTIAL

Voucher No. 148046398DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200        DATE: 08/24/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                  **8263.53**

Eight Thousand Two Hundred Sixty Three And 53/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                        MAMMOTH-MALDONADO-FED000085

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 07/23/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 57.00 | 40.00 | 2280.00 | 16917.30 |
| Overtime | 85.50 | 32.00 | 2736.00 | 41045.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 1050.00 | 1085.00 |
| **Gross** | | 72.00 | 6066.00 | 66548.06 |
| **W/H Taxes** | | | | |
| Medicare | | | 70.73 | 943.20 |
| Social Security | | | 302.42 | 4033.00 |
| Arkansas State W/H(M/0) | | | 328.70 | 3910.75 |
| Puerto Rico W/H(M/0) | | | 966.80 | 12846.22 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 181.98 | 1231.96 |
| Dental | | | 7.02 | 21.06 |
| Medical Buy up | | | 129.69 | 389.07 |
| Vision | | | 1.56 | 4.68 |
| Voluntary Life | | | 7.27 | 21.81 |
| Voluntary Life Child | | | 0.20 | 0.60 |
| Voluntary Life Spouse | | | 1.21 | 3.63 |
| **Net Pay** | | | **4068.42** | **43115.08** Voucher No. 146126781DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4068.42 | 43115.08 A/C:3190 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 181.98 | 1231.96 *Company Match | | |

Voucher No. 146126781DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 08/10/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                          **4068.42**

Four Thousand Sixty Eight And 42/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243                    **For Record Purposes Only**
TEXARKANA, AR  71854                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**BRYAN DUFF**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4QR |
| Period Start: | 07/09/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 14637.30 |
| Overtime | 88.68 | 144.00 | 12769.92 | 38309.76 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 0.00 | 35.00 |
| **Gross** | | **224.00** | **17499.52** | **60482.06** |
| **W/H Taxes** | | | | |
| Medicare | | | 251.74 | 872.47 |
| Social Security | | | 1076.40 | 3730.58 |
| Arkansas State W/H(M/0) | | | 1178.54 | 3582.05 |
| Puerto Rico W/H(M/0) | | | 3394.91 | 11879.42 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 524.99 | 1049.98 |
| Dental | | | 7.02 | 14.04 |
| Medical Buy up | | | 129.69 | 259.38 |
| Vision | | | 1.56 | 3.12 |
| Voluntary Life | | | 7.27 | 14.54 |
| Voluntary Life Child | | | 0.20 | 0.40 |
| Voluntary Life Spouse | | | 1.21 | 2.42 |
| **Net Pay** | | | **10925.99** | **39046.66** Voucher No. 144394310DD |

**Net Pay Distribution**

| | Current Period | Year To Date |
|---|---|---|
| Direct Deposit Net Check | 10925.99 | 39046.66 A/C:3190 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 524.99 | 1049.98 *Company Match | | |

CONFIDENTIAL

Voucher No. 144394310DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 07/27/2018

Dept: PR

**Net Pay:**        **10925.99**

Ten Thousand Nine Hundred Twenty Five And 99/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**BRYAN DUFF**

| | | |
|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 06/25/2018 | PO BOX 130 |
| Period End: | 07/08/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A4QR
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 9907.70 |
| Overtime | 88.68 | 144.00 | 12769.92 | 25539.84 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 0.00 | 35.00 |
| | | | | |
| **Gross** | | **224.00** | **17499.52** | **42982.54** |
| **W/H Taxes** | | | | |
| Medicare | | | 251.74 | 620.73 |
| Social Security | | | 1076.40 | 2654.18 |
| Arkansas State W/H(M/0) | | | 1178.54 | 2403.51 |
| Puerto Rico W/H(M/0) | | | 3394.91 | 8484.51 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| 401k EE % | | | 524.99 | 524.99 |
| Dental | | | 7.02 | 7.02 |
| Medical Buy up | | | 129.69 | 129.69 |
| Vision | | | 1.56 | 1.56 |
| Voluntary Life | | | 7.27 | 7.27 |
| Voluntary Life Child | | | 0.20 | 0.20 |
| Voluntary Life Spouse | | | 1.21 | 1.21 |
| | | | | |
| **Net Pay** | | | **10925.99** | **28120.67** Voucher No. 142404312DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 10925.99 | 28120.67 A/C:3190 |

**Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available**

| | Current Period | Year To Date | |
|---|---|---|---|
| 401k EE % - Match | | 524.99 | 524.99 *Company Match |

MAMMOTH-MALDONADO-FED000090

Voucher No. 142404312DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 07/13/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                          **10925.99**

Ten Thousand Nine Hundred Twenty Five And 99/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243                    **For Record Purposes Only**
TEXARKANA, AR  71854                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                           MAMMOTH-MALDONADO-FED000091

# Earnings Statement

**BRYAN DUFF**

| | | | |
|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4QR |
| Period Start: | 06/11/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 5178.10 |
| Overtime | 88.68 | 144.00 | 12769.92 | 12769.92 |
| Day Rate | | | 0.00 | 7500.00 |
| Per Diem | | | 0.00 | 35.00 |
| **Gross** | | **224.00** | **17499.52** | **25483.02** |
| **W/H Taxes** | | | | |
| Medicare | | | 253.74 | 368.99 |
| Social Security | | | 1084.97 | 1577.78 |
| Arkansas State W/H(M/0) | | | 1224.97 | 1224.97 |
| Puerto Rico W/H(M/0) | | | 3499.90 | 5089.60 |
| Puerto Rico EE Disability Insurance | | | 3.15 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **11432.79** | **17194.68** Voucher No. 140588038DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 11432.79 | 17194.68 A/C:3190 |

---

Voucher No. 140588038DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/29/2018

Dept: PR

## Net Pay:

**11432.79**

Eleven Thousand Four Hundred Thirty Two And 79/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243
TEXARKANA, AR  71854

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000092

# Earnings Statement

**BRYAN DUFF**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/15/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4QR |
| Period Start: | 05/28/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 34.50(*) | 13.00 | 448.50 | 448.50 |
| Day Rate | | | 7500.00 | 7500.00 |
| Per Diem | | | 35.00 | 35.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | 13.00 | 7983.50 | 7983.50 |
| **W/H Taxes** | | | | |
| Medicare | | | 115.25 | 115.25 |
| Social Security | | | 492.81 | 492.81 |
| Arkansas State W/H(S/0) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/0) | | | 1589.70 | 1589.70 |
| Puerto Rico EE Disability Insurance | | | 23.85 | 23.85 |
| **Deductions** | | | | |
| **Net Pay** | | | **5761.89** | **5761.89** Voucher No. 138947865DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5761.89 | 5761.89 A/C:3190 |

---

Voucher No. 138947865DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/15/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                                        **5761.89**

Five Thousand Seven Hundred Sixty One And 89/100 Dollars

BRYAN DUFF
24 PRIVATE ROAD 1243                    **For Record Purposes Only**
TEXARKANA, AR  71854                    **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000093

# Earnings Statement

## KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 03/22/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 03/04/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/17/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 12.00 | 564.00 | 17296.00 |
| Overtime | 70.50 | 0.00 | 0.00 | 16356.00 |
| Higher Power Sick | 47.00 | 0.00 | 0.00 | 376.00 |
| Higher Power Vacation | 47.00 | 8.00 | 376.00 | 376.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 150.00 | 8850.00 |
| **Gross** | | **20.00** | **1090.00** | **45134.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 13.13 | 523.10 |
| Social Security | | | 56.13 | 2236.73 |
| Puerto Rico W/H(S/1) | | | 188.00 | 7256.80 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 3.18 |
| Medical Buy up | | | 34.00 | 204.00 |
| Vision | | | 0.12 | 0.72 |
| Voluntary Life | | | 1.15 | 6.90 |
| **Net Pay** | | | **796.94** | **34875.57** Voucher No. 178458743DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 796.94 | 34875.57 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 48.00 | 8.00 | 40.00 |
| Higher Power Vacation Hours | 0.00 | 48.00 | 48.00 | 0.00 |

Voucher No. 178458743DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 03/22/2019

Dept: PR

**Net Pay:**                                                                   **796.94**

Seven Hundred Ninety Six And 94/100 Dollars

KEVIN PEARSON
366 WOODFOREST
KINGSLAND, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                   MAMMOTH-MALDONADO-FED000290

# Earnings Statement

**KEVIN PEARSON**

| Pay Date: | 03/08/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
|---|---|---|---|
| Period Start: | 02/18/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/03/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.00 | 80.00 | 3760.00 | 16732.00 |
| Overtime | | 70.50 | 52.00 | 3666.00 | 16356.00 |
| Higher Power Sick | | 47.00 | 0.00 | 0.00 | 376.00 |
| Holiday | | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | | 1950.00 | 8700.00 |
| | **Gross** | | **132.00** | **9376.00** | **44044.00** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 107.17 | 509.97 |
| Social Security | | | | 458.26 | 2180.60 |
| Puerto Rico W/H(S/1) | | | | 1485.20 | 7068.80 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Dental | | | | 0.53 | 2.65 |
| Medical Buy up | | | | 34.00 | 170.00 |
| Vision | | | | 0.12 | 0.60 |
| Voluntary Life | | | | 1.15 | 5.75 |
| | **Net Pay** | | | **7289.57** | **34078.63** Voucher No. 176508230DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7289.57 | 34078.63 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 48.00 | 8.00 | 40.00 |
| Higher Power Vacation Hours | 0.00 | 48.00 | 40.00 | 8.00 |

---

Voucher No. 176508230DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300          DATE: 03/08/2019
Oklahoma City, OK 73134

Dept: PR

**Net Pay:**                                             **7289.57**

Seven Thousand Two Hundred Eighty Nine And 57/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000291

# Earnings Statement

## KEVIN PEARSON

| Pay Date: | 02/22/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
|---|---|---|---|
| Period Start: | 02/04/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 02/17/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 12972.00 |
| Overtime | 70.50 | 52.00 | 3666.00 | 12690.00 |
| Higher Power Sick | 47.00 | 8.00 | 376.00 | 376.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 1950.00 | 6750.00 |
| **Gross** | | **140.00** | **9752.00** | **34668.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 112.63 | 402.80 |
| Social Security | | | 481.58 | 1722.34 |
| Puerto Rico W/H(S/1) | | | 1560.40 | 5583.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 2.12 |
| Medical Buy up | | | 34.00 | 136.00 |
| Vision | | | 0.12 | 0.48 |
| Voluntary Life | | | 1.15 | 4.60 |
| **Net Pay** | | | **7561.59** | **26789.06** Voucher No. 174293665DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7561.59 | 26789.06 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 48.00 | 8.00 | 40.00 |
| Higher Power Vacation Hours | 0.00 | 48.00 | 40.00 | 8.00 |

---

Voucher No. 174293665DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 02/22/2019

Dept: PR

## Net Pay: 7561.59

Seven Thousand Five Hundred Sixty One And 59/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000292

# Earnings Statement

**KEVIN PEARSON**

| | | |
|---|---|---|
| Pay Date: | 02/08/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/21/2019 | 14201 CALIBER DRIVE STE 300 |
| Period End: | 02/03/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 9212.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 9024.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 4800.00 |
| **Gross** | | **144.00** | **10372.00** | **24916.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.44 | 290.17 |
| Social Security | | | 510.72 | 1240.76 |
| Puerto Rico W/H(S/1) | | | 1654.40 | 4023.20 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 1.59 |
| Medical Buy up | | | 34.00 | 102.00 |
| Vision | | | 0.12 | 0.36 |
| Voluntary Life | | | 1.15 | 3.45 |
| **Net Pay** | | | **8051.64** | **19227.47** Voucher No. 172053062DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8051.64 | 19227.47 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 48.00 | 0.00 | 48.00 |
| Higher Power Vacation Hours | 0.00 | 48.00 | 40.00 | 8.00 |

---

Voucher No. 172053062DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 02/08/2019

Dept: PR

## Net Pay:

**8051.64**

Eight Thousand Fifty One And 64/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000293

# Earnings Statement

## KEVIN PEARSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/25/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 01/07/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 01/20/2019 | OKLAHOMA CITY  OK 73134   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 5452.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 4512.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 2700.00 |
| **Gross** | | **144.00** | **10372.00** | **14544.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.44 | 170.73 |
| Social Security | | | 510.72 | 730.04 |
| Puerto Rico W/H(S/1) | | | 1654.40 | 2368.80 |
| Puerto Rico EE Disability Insurance | | | 16.28 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 1.06 |
| Medical Buy up | | | 34.00 | 68.00 |
| Vision | | | 0.12 | 0.24 |
| Voluntary Life | | | 1.15 | 2.30 |
| **Net Pay** | | | **8035.36** | **11175.83** Voucher No. 170013937DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8035.36 | 11175.83 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 48.00 | 0.00 | 48.00 |
| Higher Power Vacation Hours | 0.00 | 48.00 | 40.00 | 8.00 |

---

Voucher No. 170013937DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 01/25/2019

Dept: PR

## Net Pay:

## 8035.36

Eight Thousand Thirty Five And 36/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000294

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 12/24/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 01/06/2019 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date | | |
|---|---|---|---|---|---|---|
| **Earnings** | | | | | | |
| Regular | 47.00 | 36.00 | 1692.00 | 1692.00 | | |
| Holiday | 47.00 | 40.00 | 1880.00 | 1880.00 | | |
| Per Diem | | | 600.00 | 600.00 | | |
| **Gross** | | 76.00 | 4172.00 | 4172.00 | | |
| **W/H Taxes** | | | | | | |
| Medicare | | | 51.29 | 51.29 | | |
| Social Security | | | 219.32 | 219.32 | | |
| Puerto Rico W/H(S/1) | | | 714.40 | 714.40 | | |
| Puerto Rico EE Disability Insurance | | | 10.72 | 10.72 | | |
| **Deductions** | | | | | | |
| Dental | | | 0.53 | 0.53 | | |
| Medical Buy up | | | 34.00 | 34.00 | | |
| Vision | | | 0.12 | 0.12 | | |
| Voluntary Life | | | 1.15 | 1.15 | | |
| **Net Pay** | | | 3140.47 | 3140.47 Voucher No. 167941431DD | | |
| **Net Pay Distribution** | | | | | | |
| Direct Deposit Net Check | | | 3140.47 | 3140.47 A/C:9175 | | |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 48.00 | 0.00 | 48.00 |
| Higher Power Vacation Hours | 0.00 | 48.00 | 40.00 | 8.00 |

---

Voucher No. 167941431DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300          DATE: 01/11/2019
Oklahoma City, OK 73134

Dept: PR

## Net Pay:                                             3140.47

Three Thousand One Hundred Forty And 47/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | |
|---|---|
| Pay Date: | 12/28/2018 |
| Period Start: | 12/10/2018 |
| Period End: | 12/23/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
14201 CALIBER DRIVE STE 300
OKLAHOMA CITY  OK  73134   (405) 226-0963

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 87368.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 175982.40 |
| Higher Power Vacation | 47.00 | 0.00 | 0.00 | 1880.00 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 1950.00 | 19350.00 |
| **Gross** | | **144.00** | **10222.00** | **285849.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 193.68 | 4444.93 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 0.00 | 4330.48 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1654.40 | 47762.18 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 6720.83 |
| Dental | | | 0.53 | 13.78 |
| FSA | | | 19.23 | 499.98 |
| Medical Base | | | 10.31 | 268.06 |
| Vision | | | 0.12 | 3.12 |
| **Net Pay** | | | **8343.73** | **213818.04** Voucher No. 166105585DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 8343.73 | 213818.04 A/C:9175 |

| Employee Benefits, Allowances, and Other | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 0.00 | 28.89 *Earn/Benefit | | |
| Higher Power Sick Hours | | 0.00 | 48.00 | 0.00 | 48.00 |
| Higher Power Vacation Hours | | 0.00 | 48.00 | 40.00 | 8.00 |
| 401k EE % - Match | | 0.00 | 6720.83 *Company Match | | |

CONFIDENTIAL

Voucher No. 166105585DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 12/28/2018

Dept: PR

**Net Pay:**                                                     **8343.73**

Eight Thousand Three Hundred Forty Three And 73/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000297

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 11/26/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 24.00 | 1128.00 | 83608.00 |
| Overtime | 0.00 | 0.00 | 0.00 | 171470.40 |
| Higher Power Vacation | 47.00 | 16.00 | 752.00 | 1880.00 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 450.00 | 17400.00 |
| **Gross** | | 40.00 | 2330.00 | 275627.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 44.15 | 4251.25 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 0.00 | 4330.48 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 381.78 | 46107.78 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 6720.83 |
| Dental | | | 0.53 | 13.25 |
| FSA | | | 19.23 | 480.75 |
| Medical Base | | | 10.31 | 257.75 |
| Vision | | | 0.12 | 3.00 |
| **Net Pay** | | | **1873.88** | **205474.31** Voucher No. 163651379DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 1873.88 | 205474.31 A/C:9175 |

| Employee Benefits, Allowances, and Other | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 28.89 | 28.89 *Earn/Benefit | | |
| Higher Power Sick Hours | | 0.00 | 48.00 | 0.00 | 48.00 |
| Higher Power Vacation Hours | | 0.00 | 48.00 | 40.00 | 8.00 |
| 401k EE % - Match | | 0.00 | 6720.83 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000298

Voucher No. 163651379DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 12/14/2018

Dept: PR

**Net Pay:**                                                                              **1873.88**

One Thousand Eight Hundred Seventy Three And 88/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                           MAMMOTH-MALDONADO-FED000299

# Earnings Statement

## KEVIN PEARSON

| | | |
|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 11/12/2018 | 14201 CALIBER DRIVE STE 300 |
| Period End: | 11/25/2018 | OKLAHOMA CITY  OK  73134   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 68.00 | 3196.00 | 82480.00 |
| Overtime | 70.50 | 32.00 | 2256.00 | 171470.40 |
| Higher Power Vacation | 47.00 | 24.00 | 1128.00 | 1128.00 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 1200.00 | 16950.00 |
| **Gross** | | **124.00** | **7780.00** | **273297.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 153.92 | 4207.10 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 541.54 | 4330.48 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1316.00 | 45726.00 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 6720.83 |
| Dental | | | 0.53 | 12.72 |
| FSA | | | 19.23 | 461.52 |
| Medical Base | | | 10.31 | 247.44 |
| Vision | | | 0.12 | 2.88 |
| **Net Pay** | | | **5738.35** | **203600.43** Voucher No. 161536300DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 5738.35 | 203600.43 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 48.00 | 0.00 | 48.00 |
| Higher Power Vacation Hours | 0.00 | 48.00 | 24.00 | 24.00 |
| 401k EE % - Match | 0.00 | 6720.83 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000300

Voucher No. 161536300DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 11/30/2018

Dept: PR

**Net Pay:**                                                                  **5738.35**

Five Thousand Seven Hundred Thirty Eight And 35/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000301

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 10/29/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/11/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 79284.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 169214.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 2100.00 | 15750.00 |
| **Gross** | | 144.00 | 10372.00 | 265517.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 193.68 | 4053.18 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 714.63 | 3788.94 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1654.40 | 44410.00 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 6720.83 |
| Dental | | | 0.53 | 12.19 |
| FSA | | | 19.23 | 442.29 |
| Medical Base | | | 10.31 | 237.13 |
| Vision | | | 0.12 | 2.76 |
| **Net Pay** | | | **7779.10** | **197862.08** Voucher No. 159557371DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 7779.10 | 197862.08 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |
| 401k EE % - Match | 0.00 | 6720.83 *Company Match | | |

CONFIDENTIAL

Voucher No. 159557371DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 11/16/2018

Dept: PR

**Net Pay:**                                                               **7779.10**

Seven Thousand Seven Hundred Seventy Nine And 10/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                                    MAMMOTH-MALDONADO-FED000303

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 11/02/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 10/15/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 10/28/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 75524.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 164702.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 2100.00 | 13650.00 |
| **Gross** | | 144.00 | 10372.00 | 255145.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 193.68 | 3859.50 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 714.63 | 3074.31 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1654.40 | 42755.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 6720.83 |
| Dental | | | 0.53 | 11.66 |
| FSA | | | 19.23 | 423.06 |
| Medical Base | | | 10.31 | 226.82 |
| Vision | | | 0.12 | 2.64 |
| **Net Pay** | | | **7779.10** | **190082.98** Voucher No. 157698428DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 7779.10 | 190082.98 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |
| 401k EE % - Match | 0.00 | 6720.83 *Company Match | | |

MAMMOTH-MALDONADO-FED000304

Voucher No. 157698428DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 11/02/2018

Dept: PR

**Net Pay:**                                              **7779.10**

Seven Thousand Seven Hundred Seventy Nine And 10/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 10/01/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 10/14/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 71764.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 160190.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 2100.00 | 11550.00 |
| **Gross** | | 144.00 | 10372.00 | 244773.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 193.68 | 3665.82 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 714.63 | 2359.68 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1654.40 | 41101.20 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 6720.83 |
| Dental | | | 0.53 | 11.13 |
| FSA | | | 19.23 | 403.83 |
| Medical Base | | | 10.31 | 216.51 |
| Vision | | | 0.12 | 2.52 |
| **Net Pay** | | | **7779.10** | **182303.88** Voucher No. 155747750DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 7779.10 | 182303.88 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |
| 401k EE % - Match | 0.00 | 6720.83 *Company Match | | |

MAMMOTH-MALDONADO-FED000306

Voucher No. 155747750DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 10/19/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **7779.10**

Seven Thousand Seven Hundred Seventy Nine And 10/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                      **For Record Purposes Only**
PENNGROVE, CA  94951                  **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 10/05/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 09/17/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 68004.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 155678.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 2100.00 | 9450.00 |
| **Gross** | | 144.00 | 10372.00 | 234401.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 193.68 | 3472.14 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 714.63 | 1645.05 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1654.40 | 39446.80 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 6720.83 |
| Dental | | | 0.53 | 10.60 |
| FSA | | | 19.23 | 384.60 |
| Medical Base | | | 10.31 | 206.20 |
| Vision | | | 0.12 | 2.40 |
| **Net Pay** | | | **7779.10** | **174524.78** Voucher No. 153785423DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 7779.10 | 174524.78 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |
| 401k EE % - Match | 0.00 | 6720.83 *Company Match | | |

MAMMOTH-MALDONADO-FED000308

Voucher No. 153785423DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 10/05/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                        **7779.10**

Seven Thousand Seven Hundred Seventy Nine And 10/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                          **For Record Purposes Only**
PENNGROVE, CA  94951                   **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# KEVIN PEARSON

| Pay Date: | 09/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 09/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | -40.00 | -1880.00 | 64244.00 |
| Overtime | 70.50 | -32.00 | -2256.00 | 151166.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | -1050.00 | 7350.00 |
| **Gross** | | **-72.00** | **-5186.00** | **224029.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -96.49 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | -275.60 | 930.42 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -796.08 | 37792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -155.58 | 6720.83 |
| Dental | | | -0.53 | 10.07 |
| FSA | | | -19.23 | 365.37 |
| Medical Base | | | -10.31 | 195.89 |
| Vision | | | -0.12 | 2.28 |
| **Net Pay** | | | **-3832.06** | **166745.68** Check No. 149866729 |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Voided Check | | -3832.06 | 166745.68 A/C: |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | -155.58 | 6720.83 *Company Match | | |

Check No. 149866729

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 09/30/2018

Dept: PR

**Net Pay:**                                                              **-3832.06**

Minus Three Thousand Eight Hundred Thirty Two And 06/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX 78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                        MAMMOTH-MALDONADO-FED000311

# Earnings Statement

# KEVIN PEARSON

| | | |
|---|---|---|
| Pay Date: | 09/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 09/30/2018 | PO BOX 130 |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 0.00 | 440.00 | 20728.00 | 64244.00 |
| Overtime | 0.00 | 492.00 | 34808.40 | 151166.40 |
| Day Rate | | | 134.40 | 1268.80 |
| Per Diem | | | 7350.00 | 7350.00 |
| **Gross** | | 932.00 | 63020.80 | 224029.20 |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 0.00 |
| Medicare | | | 949.56 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 930.42 | 930.42 |
| Oklahoma State W/H(S/0) | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 10756.04 | 37792.40 |
| Puerto Rico EE Disability Insu | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1890.62 | 6720.83 |
| Dental | | | 3.18 | 10.07 |
| FSA | | | 115.38 | 365.37 |
| Medical Base | | | 61.86 | 195.89 |
| Vision | | | 0.72 | 2.28 |
| **Net Pay** | | | **48313.02** | **166745.68** Voucher No. 158042253DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 48313.02 | 166745.68 A/C:9175 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 1890.62 | 6720.83 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000312

Voucher No. 158042253DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200        DATE: 09/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                              **48313.02**

Forty Eight Thousand Three Hundred Thirteen And 02/100 Dollars

KEVIN PEARSON
366 Woodforest                        **For Record Purposes Only**
Kingsland, TX  78639                  **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 09/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 09/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | -80.00 | -3760.00 | 64244.00 |
| Overtime | 70.50 | -64.00 | -4512.00 | 151166.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | -2100.00 | 7350.00 |
| **Gross** | | **-144.00** | **-10372.00** | **224029.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -155.87 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 930.42 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -1592.17 | 37792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -311.16 | 6720.83 |
| Dental | | | -0.53 | 10.07 |
| FSA | | | -19.23 | 365.37 |
| Medical Base | | | -10.31 | 195.89 |
| Vision | | | -0.12 | 2.28 |
| **Net Pay** | | | **-8282.61** | **166745.68** Check No. 148046644 |

**Net Pay Distribution**

| | | |
|---|---|---|
| Voided Check | -8282.61 | 166745.68 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -311.16 | 6720.83 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000314

Check No. 148046644

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 09/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                              **-8282.61**

Minus Eight Thousand Two Hundred Eighty Two And 61/100 Dollars

KEVIN PEARSON
366 Woodforest                          **For Record Purposes Only**
Kingsland, TX  78639                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                   MAMMOTH-MALDONADO-FED000315

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 09/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 09/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 64244.00 |
| Overtime | 70.95 | -128.00 | -9081.60 | 151166.40 |
| Day Rate | | | -134.40 | 1268.80 |
| Per Diem | | | 0.00 | 7350.00 |
| **Gross** | | **-208.00** | **-13000.00** | **224029.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -188.06 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 930.42 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -2522.00 | 37792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -390.00 | 6720.83 |
| Dental | | | -0.53 | 10.07 |
| FSA | | | -19.23 | 365.37 |
| Medical Base | | | -10.31 | 195.89 |
| Vision | | | -0.12 | 2.28 |
| **Net Pay** | | | **-9869.75** | **166745.68** Check No. 142404594 |

| **Net Pay Distribution** | | |
|---|---|---|
| Voided Check | -9869.75 | 166745.68 A/C: |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -390.00 | 6720.83 *Company Match | | |

MAMMOTH-MALDONADO-FED000316

Check No. 142404594

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 09/30/2018
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                                    -9869.75

Minus Nine Thousand Eight Hundred Sixty Nine And 75/100 Dollars

KEVIN PEARSON
366 Woodforest                          **For Record Purposes Only**
Kingsland, TX  78639                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                           MAMMOTH-MALDONADO-FED000317

# Earnings Statement

# KEVIN PEARSON

| | | |
|---|---|---|
| Pay Date: | 09/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 09/30/2018 | PO BOX 130 |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 64244.00 |
| Overtime | 70.95 | -144.00 | -10216.80 | 151166.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 0.00 | 7350.00 |
| **Gross** | | **-224.00** | **-14000.80** | **224029.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -202.57 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 930.42 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -2716.16 | 37792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -420.02 | 6720.83 |
| Dental | | | -0.53 | 10.07 |
| FSA | | | -19.23 | 365.37 |
| Medical Base | | | -10.31 | 195.89 |
| Vision | | | -0.12 | 2.28 |
| **Net Pay** | | | **-10631.86** | **166745.68** Check No. 144394580 |

**Net Pay Distribution**

| | | |
|---|---|---|
| Voided Check | -10631.86 | 166745.68 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 6720.83 *Company Match | | |

Check No. 144394580

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 09/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                        **-10631.86**

Minus Ten Thousand Six Hundred Thirty One And 86/100 Dollars

KEVIN PEARSON
366 Woodforest                               **For Record Purposes Only**
Kingsland, TX  78639                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                      MAMMOTH-MALDONADO-FED000319

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 09/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 09/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | -80.00 | -3760.00 | 64244.00 |
| Overtime | 70.50 | -64.00 | -4512.00 | 151166.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | -2100.00 | 7350.00 |
| **Gross** | | **-144.00** | **-10372.00** | **224029.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -119.51 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 930.42 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -1592.17 | 37792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -311.16 | 6720.83 |
| Dental | | | -0.53 | 10.07 |
| FSA | | | -19.23 | 365.37 |
| Medical Base | | | -10.31 | 195.89 |
| Vision | | | -0.12 | 2.28 |
| **Net Pay** | | | **-8318.97** | **166745.68** Check No. 146127040 |

**Net Pay Distribution**

| | | |
|---|---|---|
| Voided Check | -8318.97 | 166745.68 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -311.16 | 6720.83 *Company Match | | |

MAMMOTH-MALDONADO-FED000320

Check No. 146127040

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 09/30/2018

Dept: PR

**Net Pay:**                                                              **-8318.97**

Minus Eight Thousand Three Hundred Eighteen And 97/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                          MAMMOTH-MALDONADO-FED000321

# Earnings Statement

# KEVIN PEARSON

| Pay Date: | 09/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 09/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | -80.00 | -3760.00 | 64244.00 |
| Overtime | 70.50 | -60.00 | -4230.00 | 151166.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | -2100.00 | 7350.00 |
| **Gross** | | **-140.00** | **-10090.00** | **224029.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -187.06 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | -654.82 | 930.42 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -1537.46 | 37792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -302.70 | 6720.83 |
| Dental | | | -0.53 | 10.07 |
| FSA | | | -19.23 | 365.37 |
| Medical Base | | | -10.31 | 195.89 |
| Vision | | | -0.12 | 2.28 |
| **Net Pay** | | | **-7377.77** | **166745.68** Check No. 151802773 |

**Net Pay Distribution**

| | Current Period | Year To Date |
|---|---|---|
| Voided Check | -7377.77 | 166745.68 A/C: |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -302.70 | 6720.83 *Company Match | | |

Check No. 151802773

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 09/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                        **-7377.77**

Minus Seven Thousand Three Hundred Seventy Seven And 77/100 Dollars

KEVIN PEARSON
366 Woodforest                        **For Record Purposes Only**
Kingsland, TX  78639                  **\*\*NON-NEGOTIABLE\*\***

                                        MAMMOTH-MALDONADO-FED000323

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 09/21/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 09/03/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 64244.00 |
| Overtime | 70.50 | 60.00 | 4230.00 | 151166.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 2100.00 | 7350.00 |
| **Gross** | | 140.00 | 10090.00 | 224029.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 187.06 | 3278.46 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 654.82 | 930.42 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1537.46 | 37792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 302.70 | 6720.83 |
| Dental | | | 0.53 | 10.07 |
| FSA | | | 19.23 | 365.37 |
| Medical Base | | | 10.31 | 195.89 |
| Vision | | | 0.12 | 2.28 |
| **Net Pay** | | | **7377.77** | **166745.68** Voucher No. 151802773DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 7377.77 | 166745.68 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 302.70 | 6720.83 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000324

Voucher No. 151802773DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 09/21/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                          **7377.77**

Seven Thousand Three Hundred Seventy Seven And 77/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                         **For Record Purposes Only**
PENNGROVE, CA  94951                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 08/20/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/02/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 40.00 | 1880.00 | 60484.00 |
| Overtime | 70.50 | 32.00 | 2256.00 | 146936.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 1050.00 | 5250.00 |
| **Gross** | | 72.00 | 5186.00 | 213939.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 96.49 | 3091.40 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H(S/0) | | | 275.60 | 275.60 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 796.08 | 36254.94 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 155.58 | 6418.13 |
| Dental | | | 0.53 | 9.54 |
| FSA | | | 19.23 | 346.14 |
| Medical Base | | | 10.31 | 185.58 |
| Vision | | | 0.12 | 2.16 |
| **Net Pay** | | | **3832.06** | **159367.91** Voucher No. 149866729DD |

| Net Pay Distribution | | |
|---|---|---|
| Direct Deposit Net Check | 3832.06 | 159367.91 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 155.58 | 6418.13 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

MAMMOTH-MALDONADO-FED000326

Voucher No. 149866729DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200        DATE: 09/07/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **3832.06**

Three Thousand Eight Hundred Thirty Two And 06/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951                **\*\*NON-NEGOTIABLE\*\***

                              MAMMOTH-MALDONADO-FED000327

# Earnings Statement

# KEVIN PEARSON

| | |
|---|---|
| Pay Date: | 08/24/2018 |
| Period Start: | 08/06/2018 |
| Period End: | 08/19/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW  TX  79073   (405) 226-0963

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 58604.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 144680.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 2100.00 | 4200.00 |
| **Gross** | | 144.00 | 10372.00 | 208753.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 155.87 | 2994.91 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1592.17 | 35458.86 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 311.16 | 6262.55 |
| Dental | | | 0.53 | 9.01 |
| FSA | | | 19.23 | 326.91 |
| Medical Base | | | 10.31 | 175.27 |
| Vision | | | 0.12 | 2.04 |
| **Net Pay** | | | **8282.61** | **155535.85** Voucher No. 148046644DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8282.61 | 155535.85 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 6262.55 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

Voucher No. 148046644DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 08/24/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                   **8282.61**

Eight Thousand Two Hundred Eighty Two And 61/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                        **For Record Purposes Only**
PENNGROVE, CA  94951                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                        MAMMOTH-MALDONADO-FED000329

# Earnings Statement

# KEVIN PEARSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 07/23/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 54844.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 140168.40 |
| Day Rate | | | 0.00 | 1268.80 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | 144.00 | 10372.00 | 198381.20 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 119.51 | 2839.04 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1592.17 | 33866.69 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 311.16 | 5951.39 |
| Dental | | | 0.53 | 8.48 |
| FSA | | | 19.23 | 307.68 |
| Medical Base | | | 10.31 | 164.96 |
| Vision | | | 0.12 | 1.92 |
| **Net Pay** | | | **8318.97** | **147253.24** Voucher No. 146127040DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 8318.97 | 147253.24 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 5951.39 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

MAMMOTH-MALDONADO-FED000330

Voucher No. 146127040DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 08/10/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                              **8318.97**

Eight Thousand Three Hundred Eighteen And 97/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951                **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                              MAMMOTH-MALDONADO-FED000331

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 07/09/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 51084.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 135656.40 |
| Day Rate | | | 0.00 | 1268.80 |
| **Gross** | | **224.00** | **14000.80** | **188009.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 202.57 | 2719.53 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 2716.16 | 32274.52 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 5640.23 |
| Dental | | | 0.53 | 7.95 |
| FSA | | | 19.23 | 288.45 |
| Medical Base | | | 10.31 | 154.65 |
| Vision | | | 0.12 | 1.80 |
| **Net Pay** | | | **10631.86** | **138934.27** Voucher No. 144394580DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10631.86 | 138934.27 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 5640.23 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

Voucher No. 144394580DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 07/27/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **10631.86**

Ten Thousand Six Hundred Thirty One And 86/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                         **For Record Purposes Only**
PENNGROVE, CA  94951                    **\*\*NON-NEGOTIABLE\*\***

                                MAMMOTH-MALDONADO-FED000333

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 06/25/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 47300.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 125439.60 |
| Day Rate | | | 134.40 | 1268.80 |
| **Gross** | | 208.00 | 13000.00 | 174008.40 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 188.06 | 2516.96 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 2522.00 | 29558.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 390.00 | 5220.21 |
| Dental | | | 0.53 | 7.42 |
| FSA | | | 19.23 | 269.22 |
| Medical Base | | | 10.31 | 144.34 |
| Vision | | | 0.12 | 1.68 |
| **Net Pay** | | | **9869.75** | **128302.41** Voucher No. 142404594DD |

| | Current Period | Year To Date | | |
|---|---|---|---|---|
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | 9869.75 | 128302.41 A/C:9175 | | |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 390.00 | 5220.21 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000334

Voucher No. 142404594DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 07/13/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                                          **9869.75**

Nine Thousand Eight Hundred Sixty Nine And 75/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                              **For Record Purposes Only**
PENNGROVE, CA  94951                      **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                               MAMMOTH-MALDONADO-FED000335

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 06/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -40.00 | -1892.00 | 43516.00 |
| Overtime | 70.95 | -72.00 | -5108.40 | 116358.00 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | **-112.00** | **-7000.40** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -101.07 | 2328.90 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -1358.08 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -210.01 | 4830.21 |
| Dental | | | -0.53 | 6.89 |
| FSA | | | -19.23 | 249.99 |
| Medical Base | | | -10.31 | 134.03 |
| Vision | | | -0.12 | 1.56 |
| **Net Pay** | | | **-5301.05** | **118432.66** Check No. 140588294 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -5301.05 | 118432.66 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -210.01 | 4830.21 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000336

Check No. 140588294

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **-5301.05**

Minus Five Thousand Three Hundred One And 05/100 Dollars


KEVIN PEARSON
366 Woodforest                              **For Record Purposes Only**
Kingsland, TX  78639                    **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# KEVIN PEARSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 06/30/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 43516.00 |
| Overtime | 70.95 | -144.00 | -10216.80 | 116358.00 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | **-224.00** | **-14000.80** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -202.57 | 2328.90 |
| Social Security | | | -866.18 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -2716.16 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -420.02 | 4830.21 |
| Dental | | | -0.53 | 6.89 |
| FSA | | | -19.23 | 249.99 |
| Medical Base | | | -10.31 | 134.03 |
| Vision | | | -0.12 | 1.56 |
| **Net Pay** | | | **-9765.68** | **118432.66** Check No. 131553745 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -9765.68 | 118432.66 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 4830.21 *Company Match | | |

MAMMOTH-MALDONADO-FED000338

Check No. 131553745

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/30/2018

Dept: PR

## Net Pay:                                                                    -9765.68

Minus Nine Thousand Seven Hundred Sixty Five And 68/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX 78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**KEVIN PEARSON**

| | | |
|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 06/30/2018 | PO BOX 130 |
| Period End: | 06/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | -80.00 | -3784.00 | 43516.00 |
| Overtime | | 70.95 | -144.00 | -10216.80 | 116358.00 |
| Day Rate | | | | 0.00 | 1134.40 |
| | **Gross** | | **-224.00** | **-14000.80** | **161008.40** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -202.57 | 2328.90 |
| Social Security | | | | -167.11 | 7960.80 |
| California State W/H | | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | | -2716.16 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | -420.02 | 4830.21 |
| Dental | | | | -0.53 | 6.89 |
| FSA | | | | -19.23 | 249.99 |
| Medical Base | | | | -10.31 | 134.03 |
| Vision | | | | -0.12 | 1.56 |
| | **Net Pay** | | | **-10464.75** | **118432.66** Check No. 137060715 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -10464.75 | 118432.66 A/C: |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 4830.21 *Company Match | | |

MAMMOTH-MALDONADO-FED000340

Check No. 137060715

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                                          **-10464.75**

Minus Ten Thousand Four Hundred Sixty Four And 75/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX  78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 06/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 43516.00 |
| Overtime | 70.95 | -144.00 | -10216.80 | 116358.00 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | **-224.00** | **-14000.80** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -202.57 | 2328.90 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -2716.16 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -420.02 | 4830.21 |
| Dental | | | -0.53 | 6.89 |
| FSA | | | -19.23 | 249.99 |
| Medical Base | | | -10.31 | 134.03 |
| Vision | | | -0.12 | 1.56 |
| **Net Pay** | | | **-10631.86** | **118432.66** Check No. 138948126 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -10631.86 | 118432.66 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 4830.21 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000342

Check No. 138948126

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                              **-10631.86**

Minus Ten Thousand Six Hundred Thirty One And 86/100 Dollars

KEVIN PEARSON
366 Woodforest                          **For Record Purposes Only**
Kingsland, TX  78639                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                        MAMMOTH-MALDONADO-FED000343

# Earnings Statement

# KEVIN PEARSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 06/30/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 0.00 | 440.00 | 20812.00 | 43516.00 |
| Overtime | 0.00 | 792.00 | 56192.40 | 116358.00 |
| Day Rate | | | 1000.00 | 1134.40 |
| **Gross** | | **1232.00** | **78004.40** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 0.00 |
| Medicare | | | 1127.99 | 2328.90 |
| Social Security | | | 2825.77 | 7960.80 |
| California State W/H(S/0) | | | 0.00 | 0.00 |
| Oklahoma State W/H(S/0) | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 12416.72 | 27036.36 |
| Puerto Rico EE Disability Insu | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 2340.11 | 4830.21 |
| Dental | | | 3.71 | 6.89 |
| FSA | | | 134.61 | 249.99 |
| Medical Base | | | 72.17 | 134.03 |
| Vision | | | 0.84 | 1.56 |
| **Net Pay** | | | **59082.48** | **118432.66** Voucher No. 157919237DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 59082.48 | 118432.66 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 2340.11 | 4830.21 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000344

Voucher No. 157919237DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                          **59082.48**

Fifty Nine Thousand Eighty Two And 48/100 Dollars

KEVIN PEARSON
366 Woodforest                          **For Record Purposes Only**
Kingsland, TX  78639                    **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | | |
|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 06/30/2018 | PO BOX 130 |
| Period End: | 06/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -40.00 | -1892.00 | 43516.00 |
| Overtime | 70.95 | -72.00 | -5108.40 | 116358.00 |
| Day Rate | | | -1000.00 | 1134.40 |
| **Gross** | | **-112.00** | **-8000.40** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -115.57 | 2328.90 |
| Social Security | | | -494.15 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -1552.08 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -240.01 | 4830.21 |
| Dental | | | -0.53 | 6.89 |
| FSA | | | -19.23 | 249.99 |
| Medical Base | | | -10.31 | 134.03 |
| Vision | | | -0.12 | 1.56 |
| **Net Pay** | | | **-5568.40** | **118432.66** Check No. 129780644 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -5568.40 | 118432.66 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -240.01 | 4830.21 *Company Match | | |

MAMMOTH-MALDONADO-FED000346

Check No. 129780644

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                           **-5568.40**

Minus Five Thousand Five Hundred Sixty Eight And 40/100 Dollars

KEVIN PEARSON
366 Woodforest
Kingsland, TX 78639

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000347

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 06/30/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 43516.00 |
| Overtime | 70.95 | -144.00 | -10216.80 | 116358.00 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | **-224.00** | **-14000.80** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -202.57 | 2328.90 |
| Social Security | | | -866.18 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H | | | 0.00 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -420.02 | 4830.21 |
| Dental | | | -0.53 | 6.89 |
| FSA | | | -19.23 | 249.99 |
| Medical Base | | | -10.31 | 134.03 |
| Vision | | | -0.12 | 1.56 |
| **Net Pay** | | | **-12481.84** | **118432.66** Check No. 133357312 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -12481.84 | 118432.66 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 4830.21 | *Company Match | |

Check No. 133357312

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/30/2018
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                                           -12481.84

Minus Twelve Thousand Four Hundred Eighty One And 84/100 Dollars

KEVIN PEARSON
366 Woodforest                          **For Record Purposes Only**
Kingsland, TX  78639                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000349

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 06/30/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -40.00 | -1892.00 | 43516.00 |
| Overtime | 70.95 | -72.00 | -5108.40 | 116358.00 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | **-112.00** | **-7000.40** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -101.07 | 2328.90 |
| Social Security | | | -432.15 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -1358.08 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -210.01 | 4830.21 |
| Dental | | | -0.53 | 6.89 |
| FSA | | | -19.23 | 249.99 |
| Medical Base | | | -10.31 | 134.03 |
| Vision | | | -0.12 | 1.56 |
| **Net Pay** | | | **-4868.90** | **118432.66** Check No. 135213171 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -4868.90 | 118432.66 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -210.01 | 4830.21 *Company Match | | |

CONFIDENTIAL

Check No. 135213171

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/30/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                            **-4868.90**

Minus Four Thousand Eight Hundred Sixty Eight And 90/100 Dollars

KEVIN PEARSON
366 Woodforest                         **For Record Purposes Only**
Kingsland, TX  78639                   **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 06/11/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 43516.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 116358.00 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | **112.00** | **7000.40** | **161008.40** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 101.07 | 2328.90 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1358.08 | 27036.36 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 210.01 | 4830.21 |
| Dental | | | 0.53 | 6.89 |
| FSA | | | 19.23 | 249.99 |
| Medical Base | | | 10.31 | 134.03 |
| Vision | | | 0.12 | 1.56 |
| **Net Pay** | | | **5301.05** | **118432.66** Voucher No. 140588294DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 5301.05 | 118432.66 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 210.01 | 4830.21 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000352

Voucher No. 140588294DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200                    DATE: 06/29/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                                    **5301.05**

Five Thousand Three Hundred One And 05/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                          **For Record Purposes Only**
PENNGROVE, CA  94951                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/15/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 05/28/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 41624.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 111249.60 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | 224.00 | 14000.80 | 154008.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 202.57 | 2227.83 |
| Social Security | | | 0.00 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 2716.16 | 25678.28 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 4620.20 |
| Dental | | | 0.53 | 6.36 |
| FSA | | | 19.23 | 230.76 |
| Medical Base | | | 10.31 | 123.72 |
| Vision | | | 0.12 | 1.44 |
| **Net Pay** | | | **10631.86** | **113131.61** Voucher No. 138948126DD |

| **Net Pay Distribution** | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 10631.86 | 113131.61 A/C:9175 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 4620.20 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000354

Voucher No. 138948126DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/15/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                   **10631.86**

Ten Thousand Six Hundred Thirty One And 86/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951               **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 05/14/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 37840.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 101032.80 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | **224.00** | **14000.80** | **140007.20** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 202.57 | 2025.26 |
| Social Security | | | 167.11 | 7960.80 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 2716.16 | 22962.12 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 4200.18 |
| Dental | | | 0.53 | 5.83 |
| FSA | | | 19.23 | 211.53 |
| Medical Base | | | 10.31 | 113.41 |
| Vision | | | 0.12 | 1.32 |
| **Net Pay** | | | **10464.75** | **102499.75** Voucher No. 137060715DD |

| **Net Pay Distribution** | Current Period | Year To Date | | |
|---|---|---|---|---|
| Direct Deposit Net Check | 10464.75 | 102499.75 A/C:9175 | | |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 4200.18 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

Voucher No. 137060715DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200       DATE: 06/01/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **10464.75**

Ten Thousand Four Hundred Sixty Four And 75/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951                **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000357