**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **AARON MALDONADO,** *et al.*, | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | |
| **v.** | § | |
| | § | **Case No. 5:21-cv-00085** |
| **MAMMOTH ENERGY SERVICES,** | § | |
| **INC., COBRA ACQUISITIONS, LLC,** | § | |
| **HIGHER POWER ELECTRICAL, LLC,** | § | |
| **and 5 STAR ELECTRIC, LLC,** | § | |
| | § | |
| *Defendants*. | § | |
| | § | |
| | § | |

**SUPPLEMENTAL APPENDIX 2 IN SUPPORT OF DEFENDANTS'
MOTION FOR SUMMARY JUDGMENT
EXHIBIT 8-B**

Dated this 2nd day of August, 2024.

**PORTER HEDGES LLP**

William R. Stukenberg
Texas Bar No. 24051397
Federal ID No. 55792
1000 Main Street, 36th Floor
Houston, Texas  77002
Telephone: (713) 226-6611
Facsimile: (713) 226-6211
Email: wstukenberg@porterhedges.com

*Attorney-in-charge for Defendants*
*Mammoth Energy Services, Inc.,*
*Cobra Acquisitions, LLC,*
*Higher Power Electrical, LLC, and 5 Star*
*Electric, LLC*

Pursuant to Local Rule CV-7(c), Defendants file this Appendix in support of their Motion for Summary Judgment.

### Index of Evidence Supporting Moton for Summary Judgment

Plaintiffs' Pay Stubs................................................................................................ Exhibit 8-B

**DATED:**  August 2, 2024.                          Respectfully submitted,


By:  */s/ William R. Stukenberg*
William R. Stukenberg, *Attorney-in-Charge*
Texas Bar No. 24051397
Federal I.D. No. 55792
**PORTER HEDGES LLP**
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile:  (713) 226-6211
wstukenberg@porterhedges.com

*Attorney-in-Charge for Defendants*
*Mammoth Energy Services, Inc.*
*d/b/a Cobra Energy, 5-Star and*
*Higher Power Electrical, LLC*

Of Counsel:

M. Harris Stamey
State Bar No. 24060650
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6619
Facsimile: (713) 226-6219
hstamey@porterhedges.com

Jamie L. Houston
State Bar No. 24097847
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6608
Facsimile: (713) 226-6208
jhouston@porterhedges.com

15501793

Emil M. Sadykhov
State Bar No. 24110316
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6720
Facsimile: (713) 226-6320
esadykhov@porterhedges.com
**ATTORNEYS FOR DEFENDANTS**

## CERTIFICATE OF SERVICE

I certify that I filed the foregoing document in accordance with the protocols for e-filing through the CM/ECF system in the United States District Court for the Western District of Texas, San Antonio Division, on August 2, 2024, and therefore has been served upon all counsel of record in accordance with such e-filing protocols.

_/s/ William R.Stukenberg_____
William R. Stukenberg

3

15501793

# Earnings Statement

**KEVIN PEARSON**

| | | |
|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/30/2018 | PO BOX 130 |
| Period End: | 05/13/2018 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 34056.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 90816.00 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | 112.00 | 7000.40 | 126006.40 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 101.07 | 1822.69 |
| Social Security | | | 432.15 | 7793.69 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1358.08 | 20245.96 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 210.01 | 3780.16 |
| Dental | | | 0.53 | 5.30 |
| FSA | | | 19.23 | 192.30 |
| Medical Base | | | 10.31 | 103.10 |
| Vision | | | 0.12 | 1.20 |
| **Net Pay** | | | **4868.90** | **92035.00** Voucher No. 135213171DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4868.90 | 92035.00 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 210.01 | 3780.16 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

**EXHIBIT**

**8-B**

exhibitsticker.com

Voucher No. 135213171DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 05/18/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **4868.90**

Four Thousand Eight Hundred Sixty Eight And 90/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                      **For Record Purposes Only**
PENNGROVE, CA  94951                  **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000359

# Earnings Statement

# KEVIN PEARSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 32164.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 85707.60 |
| Day Rate | | | 0.00 | 1134.40 |
| **Gross** | | 224.00 | **14000.80** | **119006.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 202.57 | 1721.62 |
| Social Security | | | 866.18 | 7361.54 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 0.00 | 18887.88 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 3570.15 |
| Dental | | | 0.53 | 4.77 |
| FSA | | | 19.23 | 173.07 |
| Medical Base | | | 10.31 | 92.79 |
| Vision | | | 0.12 | 1.08 |
| **Net Pay** | | | **12481.84** | **87166.10** Voucher No. 133357312DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 12481.84 | 87166.10 A/C:9175 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 3570.15 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

Voucher No. 133357312DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 05/04/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **12481.84**

Twelve Thousand Four Hundred Eighty One And 84/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                         **For Record Purposes Only**
PENNGROVE, CA  94951                     **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000361

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | 80.00 | 3784.00 | 28380.00 |
| Overtime | | 70.95 | 144.00 | 10216.80 | 75490.80 |
| Day Rate | | | | 0.00 | 1134.40 |
| | **Gross** | | 224.00 | **14000.80** | **105005.20** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | 202.57 | 1519.05 |
| Social Security | | | | 866.18 | 6495.36 |
| California State W/H | | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | | 2716.16 | 18887.88 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 420.02 | 3150.13 |
| Dental | | | | 0.53 | 4.24 |
| FSA | | | | 19.23 | 153.84 |
| Medical Base | | | | 10.31 | 82.48 |
| Vision | | | | 0.12 | 0.96 |
| | **Net Pay** | | | **9765.68** | **74684.26** Voucher No. 131553745DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 9765.68 | 74684.26 A/C:9175 |

| Employee Benefits, Allowances, and Other | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 3150.13 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000362

Voucher No. 131553745DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 04/20/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                   **9765.68**

Nine Thousand Seven Hundred Sixty Five And 68/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951                 **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# KEVIN PEARSON

| | |
|---|---|
| Pay Date: | 04/06/2018 |
| Period Start: | 03/19/2018 |
| Period End: | 04/01/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW  TX  79073   (405) 226-0963

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 24596.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 65274.00 |
| Day Rate | | | 1000.00 | 1134.40 |
| **Gross** | | 112.00 | 8000.40 | 91004.40 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 115.57 | 1316.48 |
| Social Security | | | 494.15 | 5629.18 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 1552.08 | 16171.72 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 240.01 | 2730.11 |
| Dental | | | 0.53 | 3.71 |
| FSA | | | 19.23 | 134.61 |
| Medical Base | | | 10.31 | 72.17 |
| Vision | | | 0.12 | 0.84 |
| **Net Pay** | | | **5568.40** | **64918.58** Voucher No. 129780644DD |

**Net Pay Distribution**

| | | | Current Period | Year To Date |
|---|---|---|---|---|
| Direct Deposit Net Check | | | 5568.40 | 64918.58 A/C:9175 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 240.01 | 2730.11 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

Voucher No. 129780644DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 04/06/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **5568.40**

Five Thousand Five Hundred Sixty Eight And 40/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951                **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000365

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 03/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 03/31/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 03/31/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 22704.00 |
| Overtime | 70.95 | -144.00 | -10216.80 | 60165.60 |
| Day Rate | | | 0.00 | 134.40 |
| **Gross** | | **-224.00** | **-14000.80** | **83004.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -202.57 | 1200.91 |
| Social Security | | | -866.18 | 5135.03 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -3949.16 | 14619.64 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -420.02 | 2490.10 |
| Dental | | | -0.53 | 3.18 |
| FSA | | | -19.23 | 115.38 |
| Medical Base | | | -10.31 | 61.86 |
| Vision | | | -0.12 | 0.72 |
| **Net Pay** | | | **-8532.68** | **59350.18** Check No. 122318674 |

| **Net Pay Distribution** | | |
|---|---|---|
| Voided Check | -8532.68 | 59350.18 A/C: |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 2490.10 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000366

Check No. 122318674

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/31/2018

Dept: PR

**Net Pay:**                                                                                    **-8532.68**

Minus Eight Thousand Five Hundred Thirty Two And 68/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000367

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 03/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 03/31/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 03/31/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 22704.00 |
| Overtime | 70.95 | -144.00 | -10216.80 | 60165.60 |
| Day Rate | | | 0.00 | 134.40 |
| **Gross** | | **-224.00** | **-14000.80** | **83004.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -202.57 | 1200.91 |
| Social Security | | | -866.18 | 5135.03 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -2716.16 | 14619.64 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -420.02 | 2490.10 |
| Dental | | | -0.53 | 3.18 |
| FSA | | | -19.23 | 115.38 |
| Medical Base | | | -10.31 | 61.86 |
| Vision | | | -0.12 | 0.72 |
| **Net Pay** | | | **-9765.68** | **59350.18** Check No. 124149487 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -9765.68 | 59350.18 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 2490.10 *Company Match | | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000368

Check No. 124149487

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 03/31/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **-9765.68**

Minus Nine Thousand Seven Hundred Sixty Five And 68/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                        **For Record Purposes Only**
PENNGROVE, CA  94951                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000369

# Earnings Statement

**KEVIN PEARSON**

| | | |
|---|---|---|
| Pay Date: | 03/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/31/2018 | PO BOX 130 |
| Period End: | 03/31/2018 | PLAINVIEW  TX  79073  (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 22704.00 | |
| Overtime | 70.95 | -144.00 | -10216.80 | 60165.60 | |
| Day Rate | | | 0.00 | 134.40 | |
| **Gross** | | **-224.00** | **-14000.80** | **83004.00** | |
| **W/H Taxes** | | | | | |
| Federal W/H | | | 0.00 | 0.00 | |
| Medicare | | | -202.57 | 1200.91 | |
| Social Security | | | -866.18 | 5135.03 | |
| California State W/H | | | 0.00 | 0.00 | |
| Oklahoma State W/H | | | 0.00 | 0.00 | |
| Puerto Rico W/H(S/1) | | | -1358.08 | 14619.64 | |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 | |
| **Deductions** | | | | | |
| 401k EE % | | | -420.02 | 2490.10 | |
| Dental | | | -0.53 | 3.18 | |
| FSA | | | -19.23 | 115.38 | |
| Medical Base | | | -10.31 | 61.86 | |
| Vision | | | -0.12 | 0.72 | |
| **Net Pay** | | | **-11123.76** | **59350.18** | Check No. 120568235 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | -11123.76 | 59350.18 | A/C: |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 2490.10 | *Company Match | |

MAMMOTH-MALDONADO-FED000370

Check No. 120568235

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 03/31/2018
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                                    -11123.76

Minus Eleven Thousand One Hundred Twenty Three And 76/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                        **For Record Purposes Only**
PENNGROVE, CA  94951                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                              MAMMOTH-MALDONADO-FED000371

# Earnings Statement

# KEVIN PEARSON

| | | |
|---|---|---|
| Pay Date: | 03/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/31/2018 | PO BOX 130 |
| Period End: | 03/31/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 22704.00 |
| Overtime | 70.95 | -128.00 | -9081.60 | 60165.60 |
| Day Rate | | | -134.40 | 134.40 |
| **Gross** | | **-208.00** | **-13000.00** | **83004.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -188.06 | 1200.91 |
| Social Security | | | -804.13 | 5135.03 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -2522.00 | 14619.64 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -390.00 | 2490.10 |
| Dental | | | -0.53 | 3.18 |
| FSA | | | -19.23 | 115.38 |
| Medical Base | | | -10.31 | 61.86 |
| Vision | | | -0.12 | 0.72 |
| **Net Pay** | | | **-9065.62** | **59350.18** Check No. 127940342 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -9065.62 | 59350.18 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -390.00 | 2490.10 *Company Match | | |

Check No. 127940342

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/31/2018

Dept: PR

**Net Pay:**                                                            **-9065.62**

Minus Nine Thousand Sixty Five And 62/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                                                MAMMOTH-MALDONADO-FED000373

# Earnings Statement

# KEVIN PEARSON

| Pay Date: | 03/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 03/31/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 03/31/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | -80.00 | -3784.00 | 22704.00 |
| Overtime | | 70.95 | -144.00 | -10216.80 | 60165.60 |
| Day Rate | | | | 0.00 | 134.40 |
| | **Gross** | | **-224.00** | **-14000.80** | **83004.00** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -202.57 | 1200.91 |
| Social Security | | | | -866.18 | 5135.03 |
| California State W/H | | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | | -2716.16 | 14619.64 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | -420.02 | 2490.10 |
| Dental | | | | -0.53 | 3.18 |
| FSA | | | | -19.23 | 115.38 |
| Medical Base | | | | -10.31 | 61.86 |
| Vision | | | | -0.12 | 0.72 |
| | **Net Pay** | | | **-9765.68** | **59350.18** Check No. 125995928 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -9765.68 | 59350.18 A/C: |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 2490.10 *Company Match | | |

CONFIDENTIAL

Check No. 125995928

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/31/2018

Dept: PR

**Net Pay:**                                                        **-9765.68**

Minus Nine Thousand Seven Hundred Sixty Five And 68/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000375

# Earnings Statement

# KEVIN PEARSON

| | | |
|---|---|---|
| Pay Date: | 03/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/31/2018 | PO BOX 130 |
| Period End: | 03/31/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | -80.00 | -3784.00 | 22704.00 |
| Overtime | 70.95 | -144.00 | -10216.80 | 60165.60 |
| Day Rate | | | 0.00 | 134.40 |
| **Gross** | | **-224.00** | **-14000.80** | **83004.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -202.57 | 1200.91 |
| Social Security | | | -866.18 | 5135.03 |
| California State W/H | | | 0.00 | 0.00 |
| Oklahoma State W/H | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | -1358.08 | 14619.64 |
| Puerto Rico EE Disability Insurance | | | -27.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -420.02 | 2490.10 |
| Dental | | | -0.53 | 3.18 |
| FSA | | | -19.23 | 115.38 |
| Medical Base | | | -10.31 | 61.86 |
| Vision | | | -0.12 | 0.72 |
| **Net Pay** | | | **-11096.76** | **59350.18** Check No. 118878780 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -11096.76 | 59350.18 A/C: |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | -420.02 | 2490.10 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 0.00 | 0.00 | 0.00 |
| Higher Power Vacation Hours | 0.00 | 0.00 | 0.00 | 0.00 |

CONFIDENTIAL

Check No. 118878780

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/31/2018

Dept: PR

**Net Pay:**                                                                **-11096.76**

Minus Eleven Thousand Ninety Six And 76/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                          MAMMOTH-MALDONADO-FED000377

# Earnings Statement

# KEVIN PEARSON

| | | | |
|---|---|---|---|
| Pay Date: | 03/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 03/31/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 03/31/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 0.00 | 480.00 | 22704.00 | 22704.00 |
| Overtime | 0.00 | 848.00 | 60165.60 | 60165.60 |
| Day Rate | | | 134.40 | 134.40 |
| **Gross** | | **1328.00** | **83004.00** | **83004.00** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 0.00 |
| Medicare | | | 1200.91 | 1200.91 |
| Social Security | | | 5135.03 | 5135.03 |
| California State W/H(S/0) | | | 0.00 | 0.00 |
| Oklahoma State W/H(S/0) | | | 0.00 | 0.00 |
| Puerto Rico W/H(S/1) | | | 14619.64 | 14619.64 |
| Puerto Rico EE Disability Insu | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 2490.10 | 2490.10 |
| Dental | | | 3.18 | 3.18 |
| FSA | | | 115.38 | 115.38 |
| Medical Base | | | 61.86 | 61.86 |
| Vision | | | 0.72 | 0.72 |
| **Net Pay** | | | **59350.18** | **59350.18** Voucher No. 157866027DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 59350.18 | 59350.18 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 2490.10 | 2490.10 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

CONFIDENTIAL

Voucher No. 157866027DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/31/2018

Dept: PR

**Net Pay:**                                                                            **59350.18**

Fifty Nine Thousand Three Hundred Fifty And 18/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000379

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 03/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 03/18/2018 | PLAINVIEW TX 79073  (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 22704.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 60165.60 |
| Day Rate | | | 134.40 | 134.40 |
| **Gross** | | 208.00 | 13000.00 | 83004.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 188.06 | 1200.91 |
| Social Security | | | 804.13 | 5135.03 |
| Puerto Rico W/H(S/1) | | | 2522.00 | 14619.64 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 390.00 | 2490.10 |
| Dental | | | 0.53 | 3.18 |
| FSA | | | 19.23 | 115.38 |
| Medical Base | | | 10.31 | 61.86 |
| Vision | | | 0.12 | 0.72 |
| **Net Pay** | | | **9065.62** | **59350.18** Voucher No. 127940342DD |

| Net Pay Distribution | | |
|---|---|---|
| Direct Deposit Net Check | 9065.62 | 59350.18 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 390.00 | 2490.10 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

---

Voucher No. 127940342DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/23/2018

Dept: PR

## Net Pay:

**9065.62**

Nine Thousand Sixty Five And 62/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000380

# Earnings Statement

## KEVIN PEARSON

| | | |
|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 02/19/2018 | PO BOX 130 |
| Period End: | 03/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date | | |
|---|---|---|---|---|---|---|
| **Earnings** | | | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 18920.00 | | |
| Overtime | 70.95 | 144.00 | 10216.80 | 51084.00 | | |
| **Gross** | | **224.00** | **14000.80** | **70004.00** | | |
| **W/H Taxes** | | | | | | |
| Medicare | | | 202.57 | 1012.85 | | |
| Social Security | | | 866.18 | 4330.90 | | |
| Puerto Rico W/H(S/1) | | | 2716.16 | 12097.64 | | |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 | | |
| **Deductions** | | | | | | |
| 401k EE % | | | 420.02 | 2100.10 | | |
| Dental | | | 0.53 | 2.65 | | |
| FSA | | | 19.23 | 96.15 | | |
| Medical Base | | | 10.31 | 51.55 | | |
| Vision | | | 0.12 | 0.60 | | |
| **Net Pay** | | | **9765.68** | **50284.56** Voucher No. 125995928DD | | |
| **Net Pay Distribution** | | | | | | |
| Direct Deposit Net Check | | | 9765.68 | 50284.56 A/C:9175 | | |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 2100.10 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

---

Voucher No. 125995928DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/09/2018

Dept: PR

## Net Pay:                                         9765.68

Nine Thousand Seven Hundred Sixty Five And 68/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000381

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 15136.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 40867.20 |
| **Gross** | | **224.00** | **14000.80** | **56003.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 202.57 | 810.28 |
| Social Security | | | 866.18 | 3464.72 |
| Puerto Rico W/H(S/1) | | | 2716.16 | 9381.48 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 1680.08 |
| Dental | | | 0.53 | 2.12 |
| FSA | | | 19.23 | 76.92 |
| Medical Base | | | 10.31 | 41.24 |
| Vision | | | 0.12 | 0.48 |
| **Net Pay** | | | **9765.68** | **40518.88** Voucher No. 124149487DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9765.68 | 40518.88 A/C:9175 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 1680.08 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

Voucher No. 124149487DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 02/23/2018

Dept: PR

## Net Pay:

**9765.68**

Nine Thousand Seven Hundred Sixty Five And 68/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000382

# Earnings Statement

**KEVIN PEARSON**

| | | |
|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/22/2018 | PO BOX 130 |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2LV
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date | | |
|---|---|---|---|---|---|---|
| **Earnings** | | | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 11352.00 | | |
| Overtime | 70.95 | 144.00 | 10216.80 | 30650.40 | | |
| **Gross** | | 224.00 | 14000.80 | 42002.40 | | |
| **W/H Taxes** | | | | | | |
| Medicare | | | 202.57 | 607.71 | | |
| Social Security | | | 866.18 | 2598.54 | | |
| Puerto Rico W/H(S/1) | | | 3949.16 | 6665.32 | | |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 | | |
| **Deductions** | | | | | | |
| 401k EE % | | | 420.02 | 1260.06 | | |
| Dental | | | 0.53 | 1.59 | | |
| FSA | | | 19.23 | 57.69 | | |
| Medical Base | | | 10.31 | 30.93 | | |
| Vision | | | 0.12 | 0.36 | | |
| **Net Pay** | | | 8532.68 | 30753.20 Voucher No. 122318674DD | | |
| **Net Pay Distribution** | | | | | | |
| Direct Deposit Net Check | | | 8532.68 | 30753.20 A/C:9175 | | |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 1260.06 *Company Match | | |
| Higher Power Sick Hours | 0.00 | 40.00 | 0.00 | 40.00 |

---

Voucher No. 122318674DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 02/09/2018

Dept: PR

## Net Pay:

**8532.68**

Eight Thousand Five Hundred Thirty Two And 68/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000383

# Earnings Statement                                          KEVIN PEARSON

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 01/08/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date | | |
|---|---|---|---|---|---|---|---|
| **Earnings** | | | | | | | |
| Regular | | 47.30 | 80.00 | 3784.00 | 7568.00 | | |
| Overtime | | 70.95 | 144.00 | 10216.80 | 20433.60 | | |
| | **Gross** | | **224.00** | **14000.80** | **28001.60** | | |
| **W/H Taxes** | | | | | | | |
| Medicare | | | | 202.57 | 405.14 | | |
| Social Security | | | | 866.18 | 1732.36 | | |
| Puerto Rico W/H(S/0) | | | | 1358.08 | 2716.16 | | |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 | | |
| **Deductions** | | | | | | | |
| 401k EE % | | | | 420.02 | 840.04 | | |
| Dental | | | | 0.53 | 1.06 | | |
| FSA | | | | 19.23 | 38.46 | | |
| Medical Base | | | | 10.31 | 20.62 | | |
| Vision | | | | 0.12 | 0.24 | | |
| | **Net Pay** | | | **11123.76** | **22220.52** Voucher No. 120568235DD | | |
| **Net Pay Distribution** | | | | | | | |
| Direct Deposit Net Check | | | | 11123.76 | 22220.52 A/C:9175 | | |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| 401k EE % - Match | | 420.02 | 840.04 *Company Match | | |
| Higher Power Sick Hours | | 0.00 | 40.00 | 0.00 | 40.00 |

---

Voucher No. 120568235DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 01/26/2018
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                                11123.76

Eleven Thousand One Hundred Twenty Three And 76/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951                **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A2LV |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 3784.00 | |
| Overtime | 70.95 | 144.00 | 10216.80 | 10216.80 | |
| **Gross** | | **224.00** | **14000.80** | **14000.80** | |
| **W/H Taxes** | | | | | |
| Medicare | | | 202.57 | 202.57 | |
| Social Security | | | 866.18 | 866.18 | |
| Puerto Rico W/H(S/0) | | | 1358.08 | 1358.08 | |
| Puerto Rico EE Disability Insurance | | | 27.00 | 27.00 | |
| **Deductions** | | | | | |
| 401k EE % | | | 420.02 | 420.02 | |
| Dental | | | 0.53 | 0.53 | |
| FSA | | | 19.23 | 19.23 | |
| Medical Base | | | 10.31 | 10.31 | |
| Vision | | | 0.12 | 0.12 | |
| **Net Pay** | | | **11096.76** | **11096.76** Voucher No. 118878780DD | |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | 11096.76 | 11096.76 A/C:9175 | |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 420.02 *Company Match | | |
| Higher Power Sick Hours | 40.00 | 40.00 | 0.00 | 40.00 |
| Higher Power Vacation Hours | 40.00 | 40.00 | 0.00 | 40.00 |

---

Voucher No. 118878780DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 01/12/2018

Dept: PR

## Net Pay:

**11096.76**

Eleven Thousand Ninety Six And 76/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 64.00 | 3027.20 | 26525.20 |
| Double Time | 62.00 | 0.00 | 0.00 | 992.00 |
| Overtime | 70.95 | 96.00 | 6811.20 | 23039.70 |
| Storm Call | 46.50 | 0.00 | 0.00 | 13764.00 |
| Day Rate | | | 161.60 | 161.60 |
| Holiday | 31.00 | 0.00 | 0.00 | 1240.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 8325.00 |
| **Gross** | | 160.00 | 11111.11 | 75158.61 |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 2817.06 | 13697.04 |
| Medicare | | | 160.21 | 957.37 |
| Social Security | | | 685.03 | 4093.55 |
| Oklahoma State W/H(S/0) | | | 516.00 | 1987.00 |
| **Deductions** | | | | |
| 401k EE % | | | 333.33 | 1489.20 |
| Dental | | | 0.53 | 6.89 |
| FSA | | | 38.46 | 499.98 |
| Medical Buy up | | | 23.07 | 299.91 |
| Vision | | | 0.12 | 1.56 |
| **Net Pay** | | | 6537.30 | 52126.11 Voucher No. 117244802DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6537.30 | 52126.11 A/C:9175 |

---

Voucher No. 117244802DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 12/29/2017
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                                        **6537.30**

Six Thousand Five Hundred Thirty Seven And 30/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                    **For Record Purposes Only**
PENNGROVE, CA  94951                **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000386

# Earnings Statement

**KEVIN PEARSON**

| | | | |
|---|---|---|---|
| Pay Date: | 12/15/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
| Period Start: | 11/27/2017 | PO BOX 130 | Dept: 20091 - Direct Hourly |
| Period End: | 12/10/2017 | PLAINVIEW TX 79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00 | 40.00 | 1240.00 | 23498.00 |
| Double Time | 62.00 | 0.00 | 0.00 | 992.00 |
| Overtime | 46.50 | 17.00 | 790.50 | 16228.50 |
| Storm Call | 46.50 | 0.00 | 0.00 | 13764.00 |
| Holiday | 31.00 | 0.00 | 0.00 | 1240.00 |
| Per Diem | | | 425.00 | 8325.00 |
| **Gross** | | **57.00** | **2455.50** | **64047.50** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 248.71 | 10879.98 |
| Medicare | | | 28.54 | 797.16 |
| Social Security | | | 122.04 | 3408.52 |
| Oklahoma State W/H(S/0) | | | 75.00 | 1471.00 |
| **Deductions** | | | | |
| 401k EE % | | | 73.67 | 1155.87 |
| Dental | | | 0.53 | 6.36 |
| FSA | | | 38.46 | 461.52 |
| Medical Buy up | | | 23.07 | 276.84 |
| Vision | | | 0.12 | 1.44 |
| **Net Pay** | | | **1845.36** | **45588.81** Voucher No. 114067763DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1845.36 | 45588.81 A/C:9175 |

---

Voucher No. 114067763DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/15/2017

Dept: 20091

## Net Pay: **1845.36**

One Thousand Eight Hundred Forty Five And 36/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
|---|---|---|---|
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: 20091 - Direct Hourly |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 31.00 | 73.00 | 2263.00 | 22258.00 |
| Double Time | | 62.00 | 0.00 | 0.00 | 992.00 |
| Overtime | | 46.50 | 20.00 | 930.00 | 15438.00 |
| Storm Call | | 46.50 | 0.00 | 0.00 | 13764.00 |
| Holiday | | 31.00 | 16.00 | 496.00 | 1240.00 |
| Per Diem | | | | 765.00 | 7900.00 |
| | **Gross** | | **109.00** | **4454.00** | **61592.00** |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | | 648.35 | 10631.27 |
| Medicare | | | | 52.59 | 768.62 |
| Social Security | | | | 224.86 | 3286.48 |
| Oklahoma State W/H(S/0) | | | | 155.00 | 1396.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 133.62 | 1082.20 |
| Dental | | | | 0.53 | 5.83 |
| FSA | | | | 38.46 | 423.06 |
| Medical Buy up | | | | 23.07 | 253.77 |
| Vision | | | | 0.12 | 1.32 |
| | **Net Pay** | | | **3177.40** | **43743.45** Voucher No. 110983978DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 3177.40 | 43743.45 A/C:9175 |

---

**Voucher No. 110983978DD**

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/01/2017

Dept: 20091

## Net Pay:

**3177.40**

Three Thousand One Hundred Seventy Seven And 40/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000388

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/17/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 10/30/2017 | PO BOX 130 | | Dept: 20091 - Direct Hourly |
| Period End: | 11/12/2017 | PLAINVIEW TX 79073  (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00 | 40.00 | 1240.00 | 19995.00 |
| Double Time | 62.00 | 0.00 | 0.00 | 992.00 |
| Overtime | 46.50 | 9.00 | 418.50 | 14508.00 |
| Storm Call | 46.50 | 0.00 | 0.00 | 13764.00 |
| Holiday | 31.00 | 0.00 | 0.00 | 744.00 |
| Per Diem | | | 425.00 | 7135.00 |
| **Gross** | | **49.00** | **2083.50** | **57138.00** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 175.50 | 9982.92 |
| Medicare | | | 23.15 | 716.03 |
| Social Security | | | 98.97 | 3061.62 |
| Oklahoma State W/H(S/0) | | | 57.00 | 1241.00 |
| **Deductions** | | | | |
| 401k EE % | | | 62.51 | 948.58 |
| Dental | | | 0.53 | 5.30 |
| FSA | | | 38.46 | 384.60 |
| Medical Buy up | | | 23.07 | 230.70 |
| Vision | | | 0.12 | 1.20 |
| **Net Pay** | | | **1604.19** | **40566.05** Voucher No. 107974620DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1604.19 | 40566.05 A/C:9175 |

---

Voucher No. 107974620DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 11/17/2017

Dept: 20091

## Net Pay:

**1604.19**

One Thousand Six Hundred Four And 19/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT
PENNGROVE, CA  94951

**For Record Purposes Only
\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| Pay Date: | 11/03/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
|---|---|---|---|
| Period Start: | 10/16/2017 | PO BOX 130 | Dept: 20091 - Direct Hourly |
| Period End: | 10/29/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|---|
| **Earnings** | | | | | | |
| Regular | | 31.00 | 80.00 | 2480.00 | 18755.00 | |
| Double Time | | 62.00 | 0.00 | 0.00 | 992.00 | |
| Overtime | | 46.50 | 31.00 | 1441.50 | 14089.50 | |
| Storm Call | | 46.50 | 0.00 | 0.00 | 13764.00 | |
| Holiday | | 31.00 | 0.00 | 0.00 | 744.00 | |
| Per Diem | | | | 935.00 | 6710.00 | |
| | **Gross** | | **111.00** | **4856.50** | **55054.50** | |
| **W/H Taxes** | | | | | | |
| Federal W/H(S/1) | | | | 703.45 | 9807.42 | |
| Medicare | | | | 55.96 | 692.88 | |
| Social Security | | | | 239.28 | 2962.65 | |
| Oklahoma State W/H(S/0) | | | | 166.00 | 1184.00 | |
| **Deductions** | | | | | | |
| 401k EE % | | | | 145.70 | 886.07 | |
| Dental | | | | 0.53 | 4.77 | |
| FSA | | | | 38.46 | 346.14 | |
| Medical Buy up | | | | 23.07 | 207.63 | |
| Vision | | | | 0.12 | 1.08 | |
| | **Net Pay** | | | **3483.93** | **38961.86** Voucher No. 104651940DD |
| **Net Pay Distribution** | | | | | | |
| Direct Deposit Net Check | | | | 3483.93 | 38961.86 A/C:9175 | |

---

Voucher No. 104651940DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200       DATE: 11/03/2017
Oklahoma City, OK 73142

Dept: 20091

**Net Pay:** **3483.93**

Three Thousand Four Hundred Eighty Three And 93/100 Dollars

KEVIN PEARSON
805 RAINSHINE CT                   **For Record Purposes Only**
PENNGROVE, CA  94951               **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000390

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/20/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 10/02/2017 | PO BOX 130 | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 10/15/2017 | PLAINVIEW TX 79073  (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00 | 80.00 | 2480.00 | 16275.00 |
| Double Time | 62.00 | 0.00 | 0.00 | 992.00 |
| Overtime | 46.50 | 40.00 | 1860.00 | 12648.00 |
| Storm Call | 46.50 | 0.00 | 0.00 | 13764.00 |
| Holiday | 31.00 | 0.00 | 0.00 | 744.00 |
| Per Diem | | | 1020.00 | 5775.00 |
| **Gross** | | **120.00** | **5360.00** | **50198.00** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 814.45 | 9103.97 |
| Medicare | | | 62.03 | 636.92 |
| Social Security | | | 265.22 | 2723.37 |
| Oklahoma State W/H(S/0) | | | 186.00 | 1018.00 |
| **Deductions** | | | | |
| 401k EE % | | | 160.80 | 740.37 |
| Dental | | | 0.53 | 4.24 |
| FSA | | | 38.46 | 307.68 |
| Medical Buy up | | | 23.07 | 184.56 |
| Vision | | | 0.12 | 0.96 |
| **Net Pay** | | | **3809.32** | **35477.93** Voucher No. 101115577DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3809.32 | 35477.93 A/C:9175 |

---

Voucher No. 101115577DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 10/20/2017

Dept: 20000

**Net Pay:**                                               **3809.32**

Three Thousand Eight Hundred Nine And 32/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK 73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/06/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 09/18/2017 | PO BOX 130 | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 10/01/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00 | 24.00 | 744.00 | 13795.00 |
| Double Time | 62.00 | 0.00 | 0.00 | 992.00 |
| Overtime | 46.50 | 0.00 | 0.00 | 10788.00 |
| Storm Call | 46.50 | 16.00 | 744.00 | 13764.00 |
| Holiday | 31.00 | 0.00 | 0.00 | 744.00 |
| Per Diem | | | 70.00 | 4755.00 |
| **Gross** | | **40.00** | **1558.00** | **44838.00** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 152.29 | 8289.52 |
| Medicare | | | 20.67 | 574.89 |
| Social Security | | | 88.40 | 2458.15 |
| Oklahoma State W/H(S/0) | | | 49.00 | 832.00 |
| **Deductions** | | | | |
| 401k EE % | | | 46.74 | 579.57 |
| Dental | | | 0.53 | 3.71 |
| FSA | | | 38.46 | 269.22 |
| Medical Buy up | | | 23.07 | 161.49 |
| Vision | | | 0.12 | 0.84 |
| **Net Pay** | | | **1138.72** | **31668.61** Voucher No. 98004613DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1138.72 | 31668.61 A/C:9175 |

---

**Voucher No. 98004613DD**

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 10/06/2017

Dept: 20000

## Net Pay:                                                                 **1138.72**

One Thousand One Hundred Thirty Eight And 72/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK 73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000392

# Earnings Statement

**KEVIN PEARSON**

| Pay Date: | 09/22/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
|---|---|---|---|
| Period Start: | 09/04/2017 | PO BOX 130 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 09/17/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 31.00 | 0.00 | 0.00 | 13051.00 |
| Double Time | | 62.00 | 16.00 | 992.00 | 992.00 |
| Overtime | | 46.50 | 0.00 | 0.00 | 10788.00 |
| Storm Call | | 46.50 | 192.00 | 8928.00 | 13020.00 |
| Holiday | | 31.00 | 8.00 | 248.00 | 744.00 |
| Per Diem | | | | 0.00 | 4685.00 |
| | **Gross** | | **216.00** | **10168.00** | **43280.00** |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | | 2515.17 | 8137.23 |
| Medicare | | | | 146.53 | 554.22 |
| Social Security | | | | 626.56 | 2369.75 |
| Oklahoma State W/H(S/0) | | | | 471.00 | 783.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 305.04 | 532.83 |
| Dental | | | | 0.53 | 3.18 |
| FSA | | | | 38.46 | 230.76 |
| Medical Buy up | | | | 23.07 | 138.42 |
| Vision | | | | 0.12 | 0.72 |
| | **Net Pay** | | | **6041.52** | **30529.89** Voucher No. 94853167DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 6041.52 | 30529.89 A/C:9175 |

---

**Voucher No. 94853167DD**

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

**DATE: 09/22/2017**

Dept: 20000

## Net Pay:

**6041.52**

Six Thousand Forty One And 52/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK  73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

---

MAMMOTH-MALDONADO-FED000393

# Earnings Statement

**KEVIN PEARSON**

| | | |
|---|---|---|
| Pay Date: | 09/08/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 08/21/2017 | PO BOX 130 |
| Period End: | 09/03/2017 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A2LV
Dept: 20000 - CTD - No LOB associated
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00 | 61.00 | 1891.00 | 13051.00 |
| Overtime | 46.50 | 20.00 | 930.00 | 10788.00 |
| Storm Call | 46.50 | 88.00 | 4092.00 | 4092.00 |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 |
| Per Diem | | | 680.00 | 4685.00 |
| **Gross** | | **169.00** | **7593.00** | **33112.00** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 1516.13 | 5622.06 |
| Medicare | | | 99.34 | 407.69 |
| Social Security | | | 424.75 | 1743.19 |
| Oklahoma State W/H(S/0) | | | 312.00 | 312.00 |
| **Deductions** | | | | |
| 401k EE % | | | 227.79 | 227.79 |
| Dental | | | 0.53 | 2.65 |
| FSA | | | 38.46 | 192.30 |
| Medical Buy up | | | 23.07 | 115.35 |
| Vision | | | 0.12 | 0.60 |
| **Net Pay** | | | **4950.81** | **24488.37** Voucher No. 91795277DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4950.81 | 24488.37 A/C:9175 |

---

Voucher No. 91795277DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 09/08/2017

Dept: 20000

## Net Pay:                                          **4950.81**

Four Thousand Nine Hundred Fifty And 81/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK  73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000394

# Earnings Statement

**KEVIN PEARSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 08/25/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A2LV |
| Period Start: | 08/07/2017 | PO BOX 130 | | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 08/20/2017 | PLAINVIEW TX 79073 (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 31.00 | 40.00 | 1240.00 | 11160.00 |
| Overtime | | 46.50 | 20.00 | 930.00 | 9858.00 |
| Holiday | | 31.00 | 0.00 | 0.00 | 496.00 |
| Per Diem | | | | 510.00 | 4005.00 |
| | **Gross** | | **60.00** | **2680.00** | **25519.00** |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | | 302.00 | 4105.93 |
| Medicare | | | | 30.56 | 308.35 |
| Social Security | | | | 130.68 | 1318.44 |
| **Deductions** | | | | | |
| Dental | | | | 0.53 | 2.12 |
| FSA | | | | 38.46 | 153.84 |
| Medical Buy up | | | | 23.07 | 92.28 |
| Vision | | | | 0.12 | 0.48 |
| | **Net Pay** | | | **2154.58** | **19537.56** Voucher No. 88789951DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 2154.58 | 19537.56 A/C:9175 |

---

Voucher No. 88789951DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 08/25/2017

Dept: 20000

## Net Pay: **2154.58**

Two Thousand One Hundred Fifty Four And 58/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK 73099

**For Record Purposes Only
**NON-NEGOTIABLE****

MAMMOTH-MALDONADO-FED000395

# Earnings Statement
## KEVIN PEARSON

| Pay Date: | 08/11/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2LV |
|---|---|---|---|
| Period Start: | 07/24/2017 | PO BOX 130 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 08/06/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 31.00 | 80.00 | 2480.00 | 9920.00 |
| Overtime | | 46.50 | 24.00 | 1116.00 | 8928.00 |
| Holiday | | 31.00 | 0.00 | 0.00 | 496.00 |
| Per Diem | | | | 850.00 | 3495.00 |
| | **Gross** | | **104.00** | **4446.00** | **22839.00** |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | | 658.50 | 3803.93 |
| Medicare | | | | 51.24 | 277.79 |
| Social Security | | | | 219.10 | 1187.76 |
| **Deductions** | | | | | |
| Dental | | | | 0.53 | 1.59 |
| FSA | | | | 38.46 | 115.38 |
| Medical Buy up | | | | 23.07 | 69.21 |
| Vision | | | | 0.12 | 0.36 |
| | **Net Pay** | | | **3454.98** | **17382.98** Voucher No. 85786618DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 3454.98 | 17382.98 A/C:9175 |

---

Voucher No. 85786618DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 08/11/2017

Dept: 20000

**Net Pay:** **3454.98**

Three Thousand Four Hundred Fifty Four And 98/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK 73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

   MAMMOTH-MALDONADO-FED000396

# Earnings Statement

**KEVIN PEARSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 07/28/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A2LV |
| Period Start: | 07/10/2017 | PO BOX 130 | | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 07/23/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | 31.00 | 80.00 | 2480.00 | 7440.00 | |
| Overtime | 46.50 | 54.00 | 2511.00 | 7812.00 | |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 | |
| Per Diem | | | 1105.00 | 2645.00 | |
| **Gross** | | **134.00** | **6096.00** | **18393.00** | |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | 1041.75 | 3145.43 | |
| Medicare | | | 71.47 | 226.55 | |
| Social Security | | | 305.59 | 968.66 | |
| **Deductions** | | | | | |
| Dental | | | 0.53 | 1.06 | |
| FSA | | | 38.46 | 76.92 | |
| Medical Buy up | | | 23.07 | 46.14 | |
| Vision | | | 0.12 | 0.24 | |
| **Net Pay** | | | **4615.01** | **13928.00** Voucher No. 83292439DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | 4615.01 | 13928.00 A/C:9175 |

---

**Voucher No. 83292439DD**

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 07/28/2017

Dept: 20000

## Net Pay:                                          **4615.01**

Four Thousand Six Hundred Fifteen And 01/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK  73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000397

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/14/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 06/26/2017 | PO BOX 130 | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 07/09/2017 | PLAINVIEW  TX  79073    (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00 | 80.00 | 2480.00 | 4960.00 |
| Overtime | 46.50 | 85.50 | 3975.75 | 5301.00 |
| Holiday | 31.00 | 16.00 | 496.00 | 496.00 |
| Per Diem | | | 1105.00 | 1540.00 |
| **Gross** | | **181.50** | **8056.75** | **12297.00** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 1590.76 | 2103.68 |
| Medicare | | | 99.90 | 155.08 |
| Social Security | | | 427.15 | 663.07 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 0.53 |
| FSA | | | 38.46 | 38.46 |
| Medical Buy up | | | 23.07 | 23.07 |
| Vision | | | 0.12 | 0.12 |
| **Net Pay** | | | **5876.76** | **9312.99** Voucher No. 80907458DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5876.76 | 9312.99 A/C:9175 |

---

Voucher No. 80907458DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 07/14/2017

Dept: 20000

## Net Pay:                                            5876.76

Five Thousand Eight Hundred Seventy Six And 76/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK  73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000398

# Earnings Statement

**KEVIN PEARSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2LV |
| Period Start: | 06/11/2017 | PO BOX 130 | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 06/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 31.00 | 40.00 | 1240.00 | 2480.00 |
| Overtime | | 46.50 | 21.00 | 976.50 | 1325.25 |
| Per Diem | | | | 260.00 | 435.00 |
| | **Gross** | | **61.00** | **2476.50** | **4240.25** |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | | 329.17 | 512.92 |
| Medicare | | | | 32.14 | 55.18 |
| Social Security | | | | 137.42 | 235.92 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **1977.77** | **3436.23** Voucher No. 78461339DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 1977.77 | 3436.23 A/C:9175 |

---

Voucher No. 78461339DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/30/2017

Dept: 20000

## Net Pay:

**1977.77**

One Thousand Nine Hundred Seventy Seven And 77/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK  73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000399

# Earnings Statement

**KEVIN PEARSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/16/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A2LV |
| Period Start: | 05/28/2017 | PO BOX 130 | | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 06/10/2017 | PLAINVIEW TX 79073 | (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | 31.00 | 40.00 | 1240.00 | 1240.00 | |
| Overtime | 46.50 | 7.50 | 348.75 | 348.75 | |
| Per Diem | | | 175.00 | 175.00 | |
| **Gross** | | 47.50 | 1763.75 | 1763.75 | |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | 183.75 | 183.75 | |
| Medicare | | | 23.04 | 23.04 | |
| Social Security | | | 98.50 | 98.50 | |
| **Deductions** | | | | | |
| **Net Pay** | | | **1458.46** | **1458.46** Voucher No. 75936029DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | 1458.46 | 1458.46 A/C:9175 | |

---

Voucher No. 75936029DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/16/2017

Dept: 20000

## Net Pay:

**1458.46**

One Thousand Four Hundred Fifty Eight And 46/100 Dollars

KEVIN PEARSON
2000 S MUSTANG RD #1007
YUKON, OK 73099

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000400

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 03/08/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 02/18/2019 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 03/03/2019 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 52.00 | 2444.00 | 15228.00 |
| Overtime | 70.50 | 32.00 | 2256.00 | 13536.00 |
| 5 Star PTO | 47.00 | 42.22 | 1984.34 | 1984.34 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 1200.00 | 7650.00 |
| **Gross** | | 126.22 | 7884.34 | 40278.34 |
| **W/H Taxes** | | | | |
| Medicare | | | 96.92 | 473.10 |
| Social Security | | | 414.43 | 2022.95 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1336.87 | 6525.67 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 6036.12 | 31229.62 Voucher No. 176553336DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6036.12 | 31229.62 A/C:5790 |

---

Voucher No. 176553336DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 03/08/2019

Dept: PR

## Net Pay:

**6036.12**

Six Thousand Thirty Six And 12/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000436

# Earnings Statement

**DONALD ROBERTS II**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/22/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A3L8 |
| Period Start: | 02/04/2019 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 02/17/2019 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 76.00 | 3572.00 | 12784.00 |
| Overtime | 70.50 | 32.00 | 2256.00 | 11280.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 1650.00 | 6450.00 |
| **Gross** | | **108.00** | **7478.00** | **32394.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 84.51 | 376.18 |
| Social Security | | | 361.34 | 1608.52 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1165.60 | 5188.80 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5866.55** | **25193.50** Voucher No. 174341509DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5866.55 | 25193.50 A/C:5790 |

---

Voucher No. 174341509DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 02/22/2019

Dept: PR

## Net Pay:                                                                 **5866.55**

Five Thousand Eight Hundred Sixty Six And 55/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000437

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 02/08/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 01/21/2019 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 02/03/2019 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 9212.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 9024.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 4800.00 |
| **Gross** | | 144.00 | 10372.00 | 24916.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 291.67 |
| Social Security | | | 512.86 | 1247.18 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1654.40 | 4023.20 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **8084.80** | **19326.95** Voucher No. 172020414DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8084.80 | 19326.95 A/C:5790 |

---

Voucher No. 172020414DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 02/08/2019

Dept: PR

## Net Pay:                                                8084.80

Eight Thousand Eighty Four And 80/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only
**NON-NEGOTIABLE****

MAMMOTH-MALDONADO-FED000438

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/25/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 01/07/2019 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 01/20/2019 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 5452.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 4512.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 2700.00 |
| **Gross** | | 144.00 | 10372.00 | 14544.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 171.73 |
| Social Security | | | 512.86 | 734.32 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1654.40 | 2368.80 |
| Puerto Rico EE Disability Insurance | | | 16.28 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **8068.52** | **11242.15** Voucher No. 169815996DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8068.52 | 11242.15 A/C:5790 |

---

Voucher No. 169815996DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 01/25/2019

Dept: PR

## Net Pay:                                                              8068.52

Eight Thousand Sixty Eight And 52/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA 31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000439

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 12/24/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 01/06/2019 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 36.00 | 1692.00 | 1692.00 |
| Holiday | 47.00 | 40.00 | 1880.00 | 1880.00 |
| Per Diem | | | 600.00 | 600.00 |
| **Gross** | | 76.00 | 4172.00 | 4172.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 51.79 | 51.79 |
| Social Security | | | 221.46 | 221.46 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 714.40 | 714.40 |
| Puerto Rico EE Disability Insurance | | | 10.72 | 10.72 |
| **Deductions** | | | | |
| **Net Pay** | | | 3173.63 | 3173.63  Voucher No. 167810743DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3173.63 | 3173.63  A/C:5790 |

---

Voucher No. 167810743DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 01/11/2019

Dept: PR

## Net Pay:

**3173.63**

Three Thousand One Hundred Seventy Three And 63/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000440

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/28/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 12/10/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 12/23/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 88869.60 |
| Overtime | 70.50 | 52.00 | 3666.00 | 172862.40 |
| 5 Star PTO | 47.00 | 8.00 | 376.00 | 1128.00 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 1800.00 | 19800.00 |
| **Gross** | | **140.00** | **9602.00** | **283146.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 183.35 | 4389.29 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1560.40 | 50737.47 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **7858.25** | **218141.36** Voucher No. 166154068DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7858.25 | 218141.36 A/C:5790 |

| Employee Benefits, Allowances, and Other | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 0.00 | | 27.96 *Earn/Benefit | |
| 401k EE % - Match | | 0.00 | | 1890.09 *Company Match | |

---

Voucher No. 166154068DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/28/2018

Dept: PR

## Net Pay:                                                                         7858.25

Seven Thousand Eight Hundred Fifty Eight And 25/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                                   MAMMOTH-MALDONADO-FED000441

# Earnings Statement

## DONALD ROBERTS II

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 11/26/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 76.00 | 3572.00 | 85109.60 |
| Overtime | 70.50 | 32.00 | 2256.00 | 169196.40 |
| 5 Star PTO | 47.00 | 0.00 | 0.00 | 752.00 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 1650.00 | 18000.00 |
| **Gross** | | **108.00** | **7478.00** | **273544.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 137.62 | 4205.94 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1171.19 | 49177.07 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **6169.19** | **210283.11**  Voucher No. 163642217DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6169.19 | 210283.11  A/C:5790 |

| Employee Benefits, Allowances, and Other | | Current Period | Year To Date | YTD Taken  Available |
|---|---|---|---|---|
| GTL | 0.00 | 27.96 | 27.96 *Earn/Benefit | |
| 401k EE % - Match | | 0.00 | 1890.09 *Company Match | |

---

Voucher No. 163642217DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/14/2018

Dept: PR

## Net Pay:                                                                    **6169.19**

Six Thousand One Hundred Sixty Nine And 19/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000442

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 11/25/2018 | MADISONVILLE KY 42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 56.00 | 2632.00 | 81537.60 |
| Overtime | 70.50 | 20.00 | 1410.00 | 166940.40 |
| 5 Star PTO | 47.00 | 8.00 | 376.00 | 752.00 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 750.00 | 16350.00 |
| **Gross** | | **84.00** | **5168.00** | **266066.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 103.82 | 4068.32 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 883.60 | 48005.88 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **4180.58** | **204113.92** Voucher No. 161499910DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4180.58 | 204113.92 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken Available |
|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | |

---

Voucher No. 161499910DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay:                                                                 **4180.58**

Four Thousand One Hundred Eighty And 58/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA 31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000443

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 10/29/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 11/11/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 78905.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 165530.40 |
| 5 Star PTO | 47.00 | 0.00 | 0.00 | 376.00 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 2100.00 | 15600.00 |
| **Gross** | | **144.00** | **10372.00** | **260898.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 194.39 | 3964.50 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1654.40 | 47122.28 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **8523.21** | **199933.34** Voucher No. 159706616DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8523.21 | 199933.34 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 159706616DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/16/2018

Dept: PR

**Net Pay:** **8523.21**

Eight Thousand Five Hundred Twenty Three And 21/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000444

# Earnings Statement

## DONALD ROBERTS II

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/02/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 10/15/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 10/28/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 75145.60 |
| Overtime | 70.50 | 52.00 | 3666.00 | 161018.40 |
| 5 Star PTO | 47.00 | 8.00 | 376.00 | 376.00 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 1950.00 | 13500.00 |
| **Gross** | | **140.00** | **9752.00** | **250526.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 183.35 | 3770.11 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1560.40 | 45467.88 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **8008.25** | **191410.13**  Voucher No. 157682518DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8008.25 | 191410.13  A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 157682518DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/02/2018

Dept: PR

## Net Pay:                                                        **8008.25**

Eight Thousand Eight And 25/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                    MAMMOTH-MALDONADO-FED000445

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 10/01/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 10/14/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 71385.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 157352.40 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 2100.00 | 11550.00 |
| **Gross** | | **144.00** | **10372.00** | **240774.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 194.39 | 3586.76 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1654.40 | 43907.48 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **8523.21** | **183401.88** Voucher No. 155474224DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8523.21 | 183401.88 A/C:5790 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 155474224DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/19/2018

Dept: PR

## Net Pay: **8523.21**

Eight Thousand Five Hundred Twenty Three And 21/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000446

# Earnings Statement

**DONALD ROBERTS II**

| | |
|---|---|
| Pay Date: | 10/05/2018 |
| Period Start: | 09/17/2018 |
| Period End: | 09/30/2018 |

Company: 0UB44 - 5 STAR ELECTRIC LLC
170 BEAN CEMETERY RD
MADISONVILLE  KY  42431    (405) 608-8191

Emp #: A3L8
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 67625.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 152840.40 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 2100.00 | 9450.00 |
| **Gross** | | **144.00** | **10372.00** | **230402.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 194.39 | 3392.37 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1654.40 | 42253.08 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **8523.21** | **174878.67** Voucher No. 153598219DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8523.21 | 174878.67 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 153598219DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/05/2018

Dept: PR

## Net Pay:                                    8523.21

Eight Thousand Five Hundred Twenty Three And 21/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only
**NON-NEGOTIABLE****

MAMMOTH-MALDONADO-FED000447

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 09/21/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 09/03/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 63865.60 |
| Overtime | 70.50 | 60.00 | 4230.00 | 148328.40 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 2100.00 | 7350.00 |
| **Gross** | | **140.00** | **10090.00** | **220030.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 187.77 | 3197.98 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1598.00 | 40598.68 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **8304.23** | **166355.46** Voucher No. 151766137DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8304.23 | 166355.46 A/C:5790 |

| **Employee Benefits, Allowances, and Other** | | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|---|
| 401k EE % - Match | | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 151766137DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/21/2018

Dept: PR

## Net Pay:                                                          8304.23

Eight Thousand Three Hundred Four And 23/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000448

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 08/20/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 09/02/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 40.00 | 1880.00 | 60105.60 |
| Overtime | 70.50 | 32.00 | 2256.00 | 144098.40 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 1050.00 | 5250.00 |
| **Gross** | | 72.00 | 5186.00 | 209940.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 97.20 | 3010.21 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 827.20 | 39000.68 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | 4261.60 | 158051.23 Voucher No. 149929841DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4261.60 | 158051.23 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 149929841DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/07/2018

Dept: PR

## Net Pay:                                          **4261.60**

Four Thousand Two Hundred Sixty One And 60/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000449

# Earnings Statement

## DONALD ROBERTS II

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 08/24/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A3L8 |
| Period Start: | 08/06/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 08/19/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 58225.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 141842.40 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 2100.00 | 4200.00 |
| **Gross** | | **144.00** | **10372.00** | **204754.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 124.93 | 2913.01 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1654.40 | 38173.48 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **8592.67** | **153789.63** Voucher No. 148092334DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8592.67 | 153789.63 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 148092334DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/24/2018

Dept: PR

## Net Pay:                                        8592.67

Eight Thousand Five Hundred Ninety Two And 67/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                    MAMMOTH-MALDONADO-FED000450

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 07/23/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | MADISONVILLE KY 42431 (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 54465.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 137330.40 |
| Day Rate | | | 0.00 | 486.00 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | **144.00** | **10372.00** | **194382.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 2788.08 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1654.40 | 36519.08 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **8597.66** | **145196.96** Voucher No. 146038222DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8597.66 | 145196.96 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 146038222DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/10/2018

Dept: PR

## Net Pay: 8597.66

Eight Thousand Five Hundred Ninety Seven And 66/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA 31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000451

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 07/09/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 50705.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 132818.40 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 224.00 | 14000.80 | 184010.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 2668.14 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2800.16 | 34864.68 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **10997.63** | **136599.30** Voucher No. 144225351DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10997.63 | 136599.30 A/C:5790 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 144225351DD

5 STAR ELECTRIC LLC
175 State Route 109 N          DATE: 07/27/2018
Clay, KY 42404

Dept: PR

## Net Pay:                                          **10997.63**

Ten Thousand Nine Hundred Ninety Seven And 63/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.                    **For Record Purposes Only**
MOULTRIE, GA  31768                   **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 06/25/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 46921.60 |
| Overtime | 70.95 | 72.00 | 5108.40 | 122601.60 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 112.00 | 7000.40 | 170009.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 101.51 | 2465.13 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1400.08 | 32064.52 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | 5498.81 | 125601.67 Voucher No. 142411038DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5498.81 | 125601.67 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 142411038DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/13/2018

Dept: PR

## Net Pay:                                                                          **5498.81**

Five Thousand Four Hundred Ninety Eight And 81/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000453

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 06/11/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 45029.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 117493.20 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 224.00 | 14000.80 | 163008.80 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 2363.62 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2800.16 | 30664.44 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **10997.63** | **120102.86** Voucher No. 140598145DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10997.63 | 120102.86 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 140598145DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/29/2018

Dept: PR

## Net Pay:

**10997.63**

Ten Thousand Nine Hundred Ninety Seven And 63/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000454

# Earnings Statement

## DONALD ROBERTS II

| Pay Date: | 06/15/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
|---|---|---|---|
| Period Start: | 05/28/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 41245.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 107276.40 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | **224.00** | **14000.80** | **149008.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 2160.61 |
| Social Security | | | 0.00 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2800.16 | 27864.28 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **10997.63** | **109105.23** Voucher No. 138950715DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10997.63 | 109105.23 A/C:5790 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 138950715DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/15/2018

Dept: PR

## Net Pay:                                                                  10997.63

Ten Thousand Nine Hundred Ninety Seven And 63/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000455

# Earnings Statement

## DONALD ROBERTS II

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 05/14/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 37461.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 97059.60 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | **224.00** | **14000.80** | **135007.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 1957.60 |
| Social Security | | | 458.40 | 7960.79 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2800.16 | 25064.12 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **10539.23** | **98107.60** Voucher No. 137088863DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10539.23 | 98107.60 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 137088863DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/01/2018

Dept: PR

## Net Pay:                                                                  10539.23

Ten Thousand Five Hundred Thirty Nine And 23/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 33677.60 |
| Overtime | 70.95 | 72.00 | 5108.40 | 86842.80 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 112.00 | 7000.40 | 121006.40 |
| **W/H Taxes** | | | | |
| Medicare | | | 101.51 | 1754.59 |
| Social Security | | | 434.02 | 7502.39 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1400.08 | 22263.96 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | 5064.79 | 87568.37 Voucher No. 135300455DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5064.79 | 87568.37 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 135300455DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/18/2018

Dept: PR

## Net Pay:                                      **5064.79**

Five Thousand Sixty Four And 79/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                    MAMMOTH-MALDONADO-FED000457

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 04/16/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 31785.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 81734.40 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | **224.00** | **14000.80** | **114006.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 1653.08 |
| Social Security | | | 868.05 | 7068.37 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2800.16 | 20863.88 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **10129.58** | **82503.58** Voucher No. 133543079DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10129.58 | 82503.58 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 133543079DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/04/2018

Dept: PR

## Net Pay:                                                                 10129.58

Ten Thousand One Hundred Twenty Nine And 58/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

   MAMMOTH-MALDONADO-FED000458

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 04/02/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 28001.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 71517.60 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 224.00 | 14000.80 | 100005.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 1450.07 |
| Social Security | | | 868.05 | 6200.32 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2800.16 | 18063.72 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | 10129.58 | 72374.00  Voucher No. 131504512DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10129.58 | 72374.00  A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 131504512DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 04/20/2018

Dept: PR

## Net Pay:

**10129.58**

Ten Thousand One Hundred Twenty Nine And 58/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000459

# Earnings Statement

# DONALD ROBERTS II

| Pay Date: | 04/06/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
|---|---|---|---|
| Period Start: | 03/19/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | MADISONVILLE  KY  42431  (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 24217.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 61300.80 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | **224.00** | **14000.80** | **86004.40** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 1247.06 |
| Social Security | | | 868.05 | 5332.27 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2800.16 | 15263.56 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **10129.58** | **62244.42** Voucher No. 129681950DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 10129.58 | 62244.42 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

---

Voucher No. 129681950DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 04/06/2018

Dept: PR

## Net Pay:

## 10129.58

Ten Thousand One Hundred Twenty Nine And 58/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000460

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/23/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 03/05/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 03/18/2018 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 72.00 | 3405.60 | 20433.60 |
| Overtime | 70.95 | 72.00 | 5108.40 | 51084.00 |
| Day Rate | | | 486.00 | 486.00 |
| **Gross** | | **144.00** | **9000.00** | **72003.60** |
| **W/H Taxes** | | | | |
| Medicare | | | 130.50 | 1044.05 |
| Social Security | | | 558.00 | 4464.22 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1800.00 | 12463.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 1890.09 |
| **Net Pay** | | | **6511.50** | **52114.84** Voucher No. 127909558DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6511.50 | 52114.84 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 0.00 | 1890.09 *Company Match | | |

Voucher No. 127909558DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 03/23/2018

Dept: PR

## Net Pay:                                                                 6511.50

Six Thousand Five Hundred Eleven And 50/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA 31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000461

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 02/19/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 17028.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 45975.60 |
| **Gross** | | **112.00** | **7000.40** | **63003.60** |
| **W/H Taxes** | | | | |
| Medicare | | | 101.51 | 913.55 |
| Social Security | | | 434.02 | 3906.22 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 1358.08 | 10663.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 210.01 | 1890.09 |
| **Net Pay** | | | **4896.78** | **45603.34** Voucher No. 126083061DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4896.78 | 45603.34 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 210.01 | 1890.09 *Company Match | | |

---

Voucher No. 126083061DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 03/09/2018

Dept: PR

## Net Pay: 

**4896.78**

Four Thousand Eight Hundred Ninety Six And 78/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000462

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 02/05/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 15136.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 40867.20 |
| **Gross** | | **224.00** | **14000.80** | **56003.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 812.04 |
| Social Security | | | 868.05 | 3472.20 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/99) | | | 2716.16 | 9305.32 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 1680.08 |
| **Net Pay** | | | **9793.56** | **40706.56** Voucher No. 124156997DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9793.56 | 40706.56 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 1680.08 *Company Match | | |

---

Voucher No. 124156997DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 02/23/2018

Dept: PR

## Net Pay:

**9793.56**

Nine Thousand Seven Hundred Ninety Three And 56/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000463

# Earnings Statement

**DONALD ROBERTS II**

| Pay Date: | 02/09/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 01/22/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | MADISONVILLE KY 42431 (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 11352.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 30650.40 |
| **Gross** | | **224.00** | **14000.80** | **42002.40** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 609.03 |
| Social Security | | | 868.05 | 2604.15 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/2) | | | 3873.00 | 6589.16 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 1260.06 |
| **Net Pay** | | | **8636.72** | **30913.00** Voucher No. 122362285DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8636.72 | 30913.00 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 1260.06 *Company Match | | |

---

Voucher No. 122362285DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 02/09/2018

Dept: PR

## Net Pay:                                    **8636.72**

Eight Thousand Six Hundred Thirty Six And 72/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA 31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000464

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 01/08/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 20433.60 |
| **Gross** | | **224.00** | **14000.80** | **28001.60** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 406.02 |
| Social Security | | | 868.05 | 1736.10 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/2) | | | 1358.08 | 2716.16 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 840.04 |
| **Net Pay** | | | **11151.64** | **22276.28** Voucher No. 120533125DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 11151.64 | 22276.28 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 840.04 *Company Match | | |

---

Voucher No. 120533125DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 01/26/2018

Dept: PR

## Net Pay:

## 11151.64

Eleven Thousand One Hundred Fifty One And 64/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 12/25/2017 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | MADISONVILLE KY 42431  (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 3784.00 |
| Overtime | 70.95 | 144.00 | 10216.80 | 10216.80 |
| **Gross** | | **224.00** | **14000.80** | **14000.80** |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 203.01 |
| Social Security | | | 868.05 | 868.05 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/2) | | | 1358.08 | 1358.08 |
| Puerto Rico EE Disability Insurance | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 420.02 |
| **Net Pay** | | | **11124.64** | **11124.64** Voucher No. 118812877DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 11124.64 | 11124.64 A/C:5790 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 420.02 *Company Match | | |

---

Voucher No. 118812877DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 01/12/2018

Dept: PR

## Net Pay:

**11124.64**

Eleven Thousand One Hundred Twenty Four And 64/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA 31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000466

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 12/11/2017 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 13676.80 |
| Overtime | 70.95 | 144.00 | 10216.80 | 34056.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Stand by | 32.00 | 0.00 | 0.00 | 512.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **224.00** | **15111.91** | **49355.91** |
| **W/H Taxes** | | | | |
| Medicare | | | 219.12 | 715.65 |
| Social Security | | | 936.94 | 3060.07 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/2) | | | 1465.86 | 4848.26 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 453.36 | 873.38 |
| **Net Pay** | | | **12036.63** | **39831.55** Voucher No. 117238630DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 12036.63 | 39831.55 A/C:5790 |

---

Voucher No. 117238630DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/29/2017

Dept: PR

## Net Pay:                                    12036.63

Twelve Thousand Thirty Six And 63/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

---

                                    MAMMOTH-MALDONADO-FED000467

# Earnings Statement

# DONALD ROBERTS II

| | | | | | | |
|---|---|---|---|---|---|---|
| Pay Date: | 12/15/2017 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | | Emp #: A3L8 |
| Period Start: | 11/27/2017 | 170 BEAN CEMETERY RD | | | | Dept: PR - Puerto Rico |
| Period End: | 12/10/2017 | MADISONVILLE KY 42431 | (405) 608-8191 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 9892.80 |
| Overtime | 70.95 | 144.00 | 10216.80 | 23839.20 |
| Stand by | 32.00 | 0.00 | 0.00 | 512.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | 224.00 | 14000.80 | 34244.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 496.53 |
| Social Security | | | 868.05 | 2123.13 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/2) | | | 1358.08 | 3382.40 |
| PR EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 420.02 |
| **Net Pay** | | | **11151.64** | **27794.92** Voucher No. 113725499DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 11151.64 | 27794.92 A/C:5790 |

---

Voucher No. 113725499DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/15/2017

Dept: PR

## Net Pay:

## 11151.64

Eleven Thousand One Hundred Fifty One And 64/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA 31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000468

# Earnings Statement

**DONALD ROBERTS II**

| | | | |
|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A3L8 |
| Period Start: | 11/13/2017 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 6108.80 |
| Overtime | 70.95 | 144.00 | 10216.80 | 13622.40 |
| Stand by | 32.00 | 0.00 | 0.00 | 512.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | 224.00 | 14000.80 | 20243.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 293.52 |
| Social Security | | | 868.05 | 1255.08 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/2) | | | 1400.08 | 2024.32 |
| PR EE Disability Insurance | | | 8.27 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **11521.39** | **16643.28** Voucher No. 110999358DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 11521.39 | 16643.28 A/C:5790 |

---

Voucher No. 110999358DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200      DATE: 12/01/2017
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                        **11521.39**

Eleven Thousand Five Hundred Twenty One And 39/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.                    **For Record Purposes Only**
MOULTRIE, GA  31768                   **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000469

# Earnings Statement

**DONALD ROBERTS II**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/17/2017 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A3L8 |
| Period Start: | 10/30/2017 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 11/12/2017 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 32.00(*) | 49.00 | 1568.00 | 0.00 |
| Regular | 47.30 | 16.00 | 756.80 | 2324.80 |
| Overtime | 70.95 | 48.00 | 3405.60 | 3405.60 |
| Stand by | 32.00(*) | 16.00 | 512.00 | 512.00 |

*Denotes an override during payroll processing.*

| | | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Gross** | | 129.00 | 6242.40 | 6242.40 |
| **W/H Taxes** | | | | |
| Medicare | | | 90.51 | 90.51 |
| Social Security | | | 387.03 | 387.03 |
| Georgia State W/H(H/2) | | | 0.00 | 0.00 |
| Puerto Rico W/H(M/2) | | | 624.24 | 624.24 |
| PR EE Disability Insurance | | | 18.73 | 18.73 |
| **Deductions** | | | | |
| **Net Pay** | | | 5121.89 | 5121.89 Voucher No. 108031929DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5121.89 | 5121.89 A/C:5790 |

---

Voucher No. 108031929DD

5 STAR ELECTRIC LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 11/17/2017

Dept: PR

**Net Pay:** **5121.89**

Five Thousand One Hundred Twenty One And 89/100 Dollars

DONALD ROBERTS II
187 BELLEVILLE DR.
MOULTRIE, GA  31768

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000470

# Earnings Statement

JUAN SANTIAGO

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/03/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4G5 |
| Period Start: | 04/15/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 04/28/2019 | OKLAHOMA CITY OK 73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 0.00 | 0.00 | 10560.00 |
| Overtime | 45.00 | 0.00 | 0.00 | 9540.00 |
| Cobra Acquisitions PTO | 30.00 | 5.30 | 159.00 | 2079.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 0.00 | 8100.00 |
| **Gross** | | 5.30 | 159.00 | 31479.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 2.31 | 338.10 |
| Social Security | | | 9.86 | 1445.60 |
| Puerto Rico W/H(M/1) | | | 0.00 | 4696.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.00 | 3.18 |
| Medical Base | | | 0.00 | 60.00 |
| **Net Pay** | | | 146.83 | 24908.41 Voucher No. 185145942DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 146.83 | 24908.41 A/C:3522 |

Voucher No. 185145942DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 05/03/2019

Dept: PR

## Net Pay:

**146.83**

One Hundred Forty Six And 83/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000533

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 03/22/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
| Period Start: | 03/04/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/17/2019 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 0.00 | 0.00 | 10560.00 |
| Overtime | 45.00 | 0.00 | 0.00 | 9540.00 |
| Cobra Acquisitions PTO | 30.00 | 40.00 | 1200.00 | 1920.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 0.00 | 8100.00 |
| **Gross** | | 40.00 | 1200.00 | 31320.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 17.25 | 335.79 |
| Social Security | | | 73.75 | 1435.74 |
| Puerto Rico W/H(M/1) | | | 34.19 | 4696.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 3.18 |
| Medical Base | | | 10.00 | 60.00 |
| **Net Pay** | | | 1064.28 | 24761.58 Voucher No. 178451533DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1064.28 | 24761.58 A/C:3522 |

---

Voucher No. 178451533DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200    DATE: 03/22/2019
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:

**1064.28**

One Thousand Sixty Four And 28/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                         MAMMOTH-MALDONADO-FED000534

# Earnings Statement

JUAN SANTIAGO

| | | | |
|---|---|---|---|
| Pay Date: | 03/08/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
| Period Start: | 02/18/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/03/2019 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 76.00 | 2280.00 | 10560.00 |
| Overtime | 45.00 | 32.00 | 1440.00 | 9540.00 |
| Cobra Acquisitions PTO | 30.00 | 24.00 | 720.00 | 720.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 1500.00 | 8100.00 |
| **Gross** | | 132.00 | 5940.00 | 30120.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 64.23 | 318.54 |
| Social Security | | | 274.63 | 1361.99 |
| Puerto Rico W/H(M/1) | | | 888.28 | 4662.52 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 2.65 |
| Medical Base | | | 10.00 | 50.00 |
| **Net Pay** | | | 4702.33 | 23697.30 Voucher No. 176418544DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4702.33 | 23697.30 A/C:3522 |

---

Voucher No. 176418544DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 03/08/2019

Dept: PR

## Net Pay:

**4702.33**

Four Thousand Seven Hundred Two And 33/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only
\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000535

# Earnings Statement

**JUAN SANTIAGO**

| | | |
|---|---|---|
| Pay Date: | 02/22/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC |
| Period Start: | 02/04/2019 | 14201 CALIBER DRIVE STE 300 |
| Period End: | 02/17/2019 | OKLAHOMA CITY OK 73142 |

Emp #: A4G5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 8280.00 |
| Overtime | 45.00 | 52.00 | 2340.00 | 8100.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 1800.00 | 6600.00 |
| **Gross** | | 132.00 | 6540.00 | 24180.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 68.58 | 254.31 |
| Social Security | | | 293.23 | 1087.36 |
| Puerto Rico W/H(M/1) | | | 987.28 | 3774.24 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 2.12 |
| Medical Base | | | 10.00 | 40.00 |
| **Net Pay** | | | **5180.38** | **18994.97** Voucher No. 174351348DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5180.38 | 18994.97 A/C:3522 |

---

Voucher No. 174351348DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 02/22/2019

Dept: PR

## Net Pay:

**5180.38**

Five Thousand One Hundred Eighty And 38/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only
**NON-NEGOTIABLE****

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000536

# Earnings Statement

**JUAN SANTIAGO**

| | |
|---|---|
| Pay Date: 02/08/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC |
| Period Start: 01/21/2019 | 14201 CALIBER DRIVE STE 300 |
| Period End: 02/03/2019 | OKLAHOMA CITY  OK  73142 |

Emp #: A4G5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 5880.00 |
| Overtime | 45.00 | 64.00 | 2880.00 | 5760.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 2100.00 | 4800.00 |
| **Gross** | | **144.00** | **7380.00** | **17640.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 76.41 | 185.73 |
| Social Security | | | 326.71 | 794.13 |
| Puerto Rico W/H(M/1) | | | 1165.48 | 2786.96 |
| Puerto Rico EE Disability Insurance | | | 4.32 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 1.59 |
| Medical Base | | | 10.00 | 30.00 |
| **Net Pay** | | | **5796.55** | **13814.59** Voucher No. 172023725DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5796.55 | 13814.59 A/C:3522 |

---

Voucher No. 172023725DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 02/08/2019

Dept: PR

## Net Pay:

**5796.55**

Five Thousand Seven Hundred Ninety Six And 55/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000537

# Earnings Statement

**JUAN SANTIAGO**

| Pay Date: | 01/25/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
|---|---|---|---|
| Period Start: | 01/07/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 01/20/2019 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 3480.00 |
| Overtime | 45.00 | 64.00 | 2880.00 | 2880.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 2100.00 | 2700.00 |
| **Gross** | | **144.00** | **7380.00** | **10260.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 76.41 | 109.32 |
| Social Security | | | 326.71 | 467.42 |
| Puerto Rico W/H(M/1) | | | 1165.48 | 1621.48 |
| Puerto Rico EE Disability Insurance | | | 15.84 | 22.68 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 1.06 |
| Medical Base | | | 10.00 | 20.00 |
| **Net Pay** | | | **5785.03** | **8018.04** Voucher No. 169972584DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5785.03 | 8018.04 A/C:3522 |

Voucher No. 169972584DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK  73142

DATE: 01/25/2019

Dept: PR

## Net Pay:

**5785.03**

Five Thousand Seven Hundred Eighty Five And 03/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000538

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4G5 |
| Period Start: | 12/24/2018 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 01/06/2019 | OKLAHOMA CITY OK 73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 36.00 | 1080.00 | 1080.00 |
| Holiday | 30.00 | 40.00 | 1200.00 | 1200.00 |
| Per Diem | | | 600.00 | 600.00 |
| **Gross** | | 76.00 | **2880.00** | **2880.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 32.91 | 32.91 |
| Social Security | | | 140.71 | 140.71 |
| Puerto Rico W/H(M/0) | | | 456.00 | 456.00 |
| Puerto Rico EE Disability Insurance | | | 6.84 | 6.84 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 0.53 |
| Medical Base | | | 10.00 | 10.00 |
| **Net Pay** | | | **2233.01** | **2233.01** Voucher No. 167826702DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2233.01 | 2233.01 A/C:3522 |

---

Voucher No. 167826702DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 01/11/2019

Dept: PR

## Net Pay:

**2233.01**

Two Thousand Two Hundred Thirty Three And 01/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000539

# Earnings Statement

**JUAN SANTIAGO**

| Pay Date: | 12/28/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
|---|---|---|---|
| Period Start: | 12/10/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 12/23/2018 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 4080.00 |
| Overtime | 45.00 | 52.00 | 2340.00 | 5220.00 |
| Bonus | | | 0.00 | 300.00 |
| Per Diem | | | 1800.00 | 3600.00 |
| **Gross** | | **132.00** | **6540.00** | **13200.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 68.73 | 139.31 |
| Social Security | | | 293.88 | 595.68 |
| Puerto Rico W/H(M/0) | | | 948.00 | 1921.55 |
| Puerto Rico EE Disability Insurance | | | 12.40 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5216.99** | **10516.46** Voucher No. 166181308DD |

**Net Pay Distribution**

| Direct Deposit Net Check | 5216.99 | 10516.46 A/C:3522 |
|---|---|---|

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 0.00 | | 7.73 *Earn/Benefit | |

---

Voucher No. 166181308DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200         DATE: 12/28/2018
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                    **5216.99**

Five Thousand Two Hundred Sixteen And 99/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212                           **For Record Purposes Only**
NARANJITO, PR  00719                     **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**JUAN SANTIAGO**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G5 |
| Period Start: | 11/26/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 24.00 | 720.00 | 39276.72 |
| Overtime | 0.00 | 0.00 | 0.00 | 66286.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 300.00 | 16500.00 |
| **Gross** | | 24.00 | 1020.00 | 122403.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 10.44 | 1535.59 |
| Social Security | | | 44.64 | 6565.97 |
| Puerto Rico W/H(M/0) | | | 144.00 | 21180.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 820.92 | 93093.84 Voucher No. 163642234DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 820.92 | 93093.84 A/C:3522 |

---

Voucher No. 163642234DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/14/2018

Dept: PR

**Net Pay:**                                         **820.92**

Eight Hundred Twenty And 92/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000541

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
| Period Start: | 11/26/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 56.00 | 1680.00 | 1680.00 |
| Overtime | 45.00 | 64.00 | 2880.00 | 2880.00 |
| Bonus | | | 300.00 | 300.00 |
| Per Diem | | | 1800.00 | 1800.00 |
| **Gross** | | **120.00** | **6660.00** | **6660.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 70.58 | 70.58 |
| Social Security | | | 301.80 | 301.80 |
| Puerto Rico W/H(M/0) | | | 973.55 | 973.55 |
| Puerto Rico EE Disability Insurance | | | 14.60 | 14.60 |
| **Deductions** | | | | |
| **Net Pay** | | | **5299.47** | **5299.47** Voucher No. 163734061DD |

**Net Pay Distribution**

| | Current Period | Year To Date |
|---|---|---|
| Direct Deposit Net Check | 5299.47 | 5299.47 A/C:3522 |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 7.73 | 7.73 *Earn/Benefit | | |

---

Voucher No. 163734061DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 12/14/2018

Dept: PR

## Net Pay:

**5299.47**

Five Thousand Two Hundred Ninety Nine And 47/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only
\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000542

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 11/25/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 36.00 | 1080.00 | 38556.72 |
| Overtime | 0.00 | 0.00 | 0.00 | 66286.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 600.00 | 16200.00 |
| **Gross** | | 36.00 | 1680.00 | 121383.00 |
| **W/H Taxes** | | | | |
| Federal W/H(M/0) | | | 0.00 | 0.00 |
| Medicare | | | 15.66 | 1525.15 |
| Social Security | | | 66.96 | 6521.33 |
| Puerto Rico W/H(M/0) | | | 216.00 | 21036.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 1381.38 | 92272.92  Check No. 111620181 |
| **Net Pay Distribution** | | | | |
| Manual Check | | | 1381.38 | 92272.92  A/C: |

---

Check No. 111620181

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

**Net Pay:**                                                                          **1381.38**

One Thousand Three Hundred Eighty One And 38/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

---

                                                        MAMMOTH-MALDONADO-FED000543

# Earnings Statement

**JUAN SANTIAGO**

| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
|---|---|---|---|
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 11/25/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 38556.72 |
| Overtime | 45.00 | 32.00 | 1440.00 | 66286.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 1500.00 | 16200.00 |
| **Gross** | | 112.00 | 5340.00 | 121383.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 55.68 | 1525.15 |
| Social Security | | | 238.08 | 6521.33 |
| Puerto Rico W/H(M/0) | | | 768.00 | 21036.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **4278.24** | **92272.92** Voucher No. 161499927DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4278.24 | 92272.92 A/C:3522 |

---

Voucher No. 161499927DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay:

**4278.24**

Four Thousand Two Hundred Seventy Eight And 24/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000544

# Earnings Statement

## JUAN SANTIAGO

| | | | |
|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 11/25/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | -36.00 | -1080.00 | 38556.72 |
| Overtime | 0.00 | 0.00 | 0.00 | 66286.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | -600.00 | 16200.00 |
| **Gross** | | **-36.00** | **-1680.00** | **121383.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -15.66 | 1525.15 |
| Social Security | | | -1447.40 | 6521.33 |
| Puerto Rico W/H(M/0) | | | -216.00 | 21036.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **-0.94** | **92272.92** Check No. 159706633 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -0.94 | 92272.92 A/C: |

---

Check No. 159706633

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay:                                                    -0.94

Zero And 94/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000545

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 10/29/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 11/11/2018 | MADISONVILLE KY 42431  (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 36.00 | 1080.00 | 36156.72 |
| Overtime | 0.00 | 0.00 | 0.00 | 64846.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 600.00 | 14700.00 |
| **Gross** | | 36.00 | 1680.00 | 116043.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 15.66 | 1469.47 |
| Social Security | | | 1447.40 | 7663.69 |
| Puerto Rico W/H(M/0) | | | 216.00 | 20268.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **0.94** | **86614.24** Voucher No. 159706633DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 0.94 | 86614.24 A/C:3522 |

Voucher No. 159706633DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/16/2018

Dept: PR

## Net Pay:

**0.94**

Zero And 94/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/02/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 10/15/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 10/28/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 35076.72 |
| Overtime | 45.00 | 52.00 | 2340.00 | 64846.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 1800.00 | 14100.00 |
| **Gross** | | **132.00** | **6540.00** | **114363.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 68.73 | 1453.81 |
| Social Security | | | 293.88 | 6216.29 |
| Puerto Rico W/H(M/0) | | | 948.00 | 20052.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5229.39** | **86613.30** Voucher No. 157682535DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5229.39 | 86613.30 A/C:3522 |

---

Voucher No. 157682535DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/02/2018

Dept: PR

## Net Pay:

**5229.39**

Five Thousand Two Hundred Twenty Nine And 39/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only
\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000547

# Earnings Statement

JUAN SANTIAGO

| | | | | | | |
|---|---|---|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | | Emp #: A4G5 |
| Period Start: | 10/01/2018 | 170 BEAN CEMETERY RD | | | | Dept: PR - Puerto Rico |
| Period End: | 10/14/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 32676.72 |
| Overtime | 45.00 | 52.00 | 2340.00 | 62506.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 1950.00 | 12300.00 |
| **Gross** | | 132.00 | 6690.00 | 107823.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 68.73 | 1385.08 |
| Social Security | | | 293.88 | 5922.41 |
| Puerto Rico W/H(M/0) | | | 948.00 | 19104.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 5379.39 | 81383.91 Voucher No. 155474241DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5379.39 | 81383.91 A/C:3522 |

---

Voucher No. 155474241DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/19/2018

Dept: PR

## Net Pay:

**5379.39**

Five Thousand Three Hundred Seventy Nine And 39/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only
**NON-NEGOTIABLE****

MAMMOTH-MALDONADO-FED000548

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/05/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 09/17/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 30276.72 |
| Overtime | 45.00 | 64.00 | 2880.00 | 60166.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 2100.00 | 10350.00 |
| **Gross** | | 144.00 | 7380.00 | 101133.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 76.56 | 1316.35 |
| Social Security | | | 327.36 | 5628.53 |
| Puerto Rico W/H(M/0) | | | 1056.00 | 18156.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 5920.08 | 76004.52 Voucher No. 153598237DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5920.08 | 76004.52 A/C:3522 |

---

Voucher No. 153598237DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/05/2018

Dept: PR

## Net Pay:                                                5920.08

Five Thousand Nine Hundred Twenty And 08/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000549

# Earnings Statement

**JUAN SANTIAGO**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 09/21/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G5 |
| Period Start: | 09/03/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 27876.72 |
| Overtime | 45.00 | 60.00 | 2700.00 | 57286.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 2100.00 | 8250.00 |
| **Gross** | | **140.00** | **7200.00** | **93753.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 73.95 | 1239.79 |
| Social Security | | | 316.20 | 5301.17 |
| Puerto Rico W/H(M/0) | | | 1020.00 | 17100.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5789.85** | **70084.44** Voucher No. 151766155DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5789.85 | 70084.44 A/C:3522 |

---

Voucher No. 151766155DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/21/2018

Dept: PR

## Net Pay:

**5789.85**

Five Thousand Seven Hundred Eighty Nine And 85/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000550

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 08/20/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 09/02/2018 | MADISONVILLE KY 42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 25476.72 |
| Overtime | 45.00 | 52.00 | 2340.00 | 54586.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 1950.00 | 6150.00 |
| **Gross** | | **132.00** | **6690.00** | **86553.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 68.73 | 1165.84 |
| Social Security | | | 293.88 | 4984.97 |
| Puerto Rico W/H(M/0) | | | 948.00 | 16080.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5379.39** | **64294.59** Voucher No. 149929859DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5379.39 | 64294.59 A/C:3522 |

---

Voucher No. 149929859DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/07/2018

Dept: PR

## Net Pay:                                                    5379.39

Five Thousand Three Hundred Seventy Nine And 39/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000551

# Earnings Statement

## JUAN SANTIAGO

| | | | |
|---|---|---|---|
| Pay Date: | 08/24/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 08/06/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 08/19/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 23076.72 |
| Overtime | 45.00 | 64.00 | 2880.00 | 52246.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 2100.00 | 4200.00 |
| **Gross** | | 144.00 | 7380.00 | 79863.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 76.56 | 1097.11 |
| Social Security | | | 327.36 | 4691.09 |
| Puerto Rico W/H(M/0) | | | 1056.00 | 15132.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 5920.08 | 58915.20 Voucher No. 148092352DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5920.08 | 58915.20 A/C:3522 |

---

Voucher No. 148092352DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/24/2018

Dept: PR

## Net Pay:                                                                5920.08

Five Thousand Nine Hundred Twenty And 08/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000552

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 07/23/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 20676.72 |
| Overtime | 45.00 | 64.00 | 2880.00 | 49366.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | **144.00** | **7380.00** | **72483.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 76.56 | 1020.55 |
| Social Security | | | 327.36 | 4363.73 |
| Puerto Rico W/H(M/0) | | | 1056.00 | 14076.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5920.08** | **52995.12** Voucher No. 146038243DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5920.08 | 52995.12 A/C:3522 |

---

Voucher No. 146038243DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/10/2018

Dept: PR

## Net Pay:                                                    **5920.08**

Five Thousand Nine Hundred Twenty And 08/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000553

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 07/09/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 40.00 | 1324.40 | 18276.72 |
| Overtime | 49.67 | 72.00 | 3575.88 | 46486.44 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | 112.00 | 4900.28 | 65103.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 71.05 | 943.99 |
| Social Security | | | 303.82 | 4036.37 |
| Puerto Rico W/H(M/0) | | | 980.06 | 13020.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **3545.35** | **47075.04** Voucher No. 144225373DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3545.35 | 47075.04 A/C:3522 |

Voucher No. 144225373DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/27/2018

Dept: PR

**Net Pay:**                                                      **3545.35**

Three Thousand Five Hundred Forty Five And 35/100 Dollars

JUAN SANTIAGO
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000554

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 06/25/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 16952.32 |
| Overtime | 49.67 | 144.00 | 7151.76 | 42910.56 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | 224.00 | 9800.56 | 60202.72 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 142.11 | 872.94 |
| Social Security | | | 607.63 | 3732.55 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 12040.54 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **7090.71** | **43529.69** Voucher No. 142411059DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7090.71 | 43529.69 A/C:3522 |

Voucher No. 142411059DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/13/2018

Dept: PR

## Net Pay:                                                          **7090.71**

Seven Thousand Ninety And 71/100 Dollars

JUAN SANTIAGO
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000555

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 0.00 | 432.00 | 14303.52 | 14303.52 |
| Overtime | 0.00 | 720.00 | 35758.80 | 35758.80 |
| Day Rate | | | 339.84 | 339.84 |
| **Gross** | | **1152.00** | **50402.16** | **50402.16** |
| **W/H Taxes** | | | | |
| Federal W/H(M/0) | | | 0.00 | 0.00 |
| Medicare | | | 730.83 | 730.83 |
| Social Security | | | 3124.92 | 3124.92 |
| Puerto Rico W/H(M/0) | | | 10080.43 | 10080.43 |
| Puerto Rico EE Disability Insu | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **36438.98** | **36438.98** Voucher No. 158012021DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 36438.98 | 36438.98 A/C:3522 |

---

Voucher No. 158012021DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                                    **36438.98**

Thirty Six Thousand Four Hundred Thirty Eight And 98/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000556

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **-224.00** | **-9800.56** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -142.11 | 730.83 |
| Social Security | | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-7090.71** | **36438.98** Check No. 140598166 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -7090.71 | 36438.98 A/C: |

---

Check No. 140598166

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                              **-7090.71**

Minus Seven Thousand Ninety And 71/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000557

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **-224.00** | **-9800.56** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -142.11 | 730.83 |
| Social Security | | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-7090.71** | **36438.98** Check No. 138950735 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -7090.71 | 36438.98 A/C: |

---

Check No. 138950735

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                                                 **-7090.71**

Minus Seven Thousand Ninety And 71/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000558

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -40.00 | -1324.40 | 14303.52 |
| Overtime | | 49.67 | -72.00 | -3575.88 | 35758.80 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **-112.00** | **-4900.28** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -71.05 | 730.83 |
| Social Security | | | | -303.82 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -980.06 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-3545.35** | **36438.98** Check No. 137088883 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -3545.35 | 36438.98 A/C: |

---

Check No. 137088883

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                                    **-3545.35**

Minus Three Thousand Five Hundred Forty Five And 35/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000559

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **-224.00** | **-9800.56** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -142.11 | 730.83 |
| Social Security | | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-7090.71** | **36438.98** Check No. 135300475 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -7090.71 | 36438.98 A/C: |

---

Check No. 135300475

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

## Net Pay:                                                                              **-7090.71**

Minus Seven Thousand Ninety And 71/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000560

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **-224.00** | **-9800.56** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -142.11 | 730.83 |
| Social Security | | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | -8.10 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-7082.61** | **36438.98** Check No. 133543099 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -7082.61 | 36438.98 A/C: |

---

Check No. 133543099

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

**Net Pay:**        **-7082.61**

Minus Seven Thousand Eighty Two And 61/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000561

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/30/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -72.00 | -2383.92 | 14303.52 |
| Overtime | | 49.67 | -72.00 | -3575.88 | 35758.80 |
| Day Rate | | | | -339.84 | 339.84 |
| | **Gross** | | **-144.00** | **-6299.64** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -91.34 | 730.83 |
| Social Security | | | | -390.58 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -1259.93 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | -18.90 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-4538.89** | **36438.98** Check No. 131504533 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -4538.89 | 36438.98 A/C: |

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

Check No. 131504533

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                    **-4538.89**

Minus Four Thousand Five Hundred Thirty Eight And 89/100 Dollars

JUAN SANTIAGO
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000562

# Earnings Statement

JUAN SANTIAGO

| | | | |
|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 06/11/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 14303.52 |
| Overtime | 49.67 | 144.00 | 7151.76 | 35758.80 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | **224.00** | **9800.56** | **50402.16** |
| **W/H Taxes** | | | | |
| Medicare | | | 142.11 | 730.83 |
| Social Security | | | 607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **7090.71** | **36438.98** Voucher No. 140598166DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7090.71 | 36438.98 A/C:3522 |

Voucher No. 140598166DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/29/2018

Dept: PR

## Net Pay:

**7090.71**

Seven Thousand Ninety And 71/100 Dollars

JUAN SANTIAGO
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000563

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/15/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 05/28/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 11654.72 |
| Overtime | 49.67 | 144.00 | 7151.76 | 28607.04 |
| Day Rate | | | 0.00 | 339.84 |
| | | | | |
| **Gross** | | **224.00** | **9800.56** | **40601.60** |
| **W/H Taxes** | | | | |
| Medicare | | | 142.11 | 588.72 |
| Social Security | | | 607.63 | 2517.29 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 8120.32 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| | | | | |
| **Net Pay** | | | **7090.71** | **29348.27** Voucher No. 138950735DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7090.71 | 29348.27 A/C:3522 |

---

Voucher No. 138950735DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/15/2018

Dept: PR

## Net Pay:                                                                    **7090.71**

Seven Thousand Ninety And 71/100 Dollars

JUAN SANTIAGO
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000564

# Earnings Statement

**JUAN SANTIAGO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| Period Start: | 05/14/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 40.00 | 1324.40 | 9005.92 |
| Overtime | 49.67 | 72.00 | 3575.88 | 21455.28 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | 112.00 | 4900.28 | 30801.04 |
| **W/H Taxes** | | | | |
| Medicare | | | 71.05 | 446.61 |
| Social Security | | | 303.82 | 1909.66 |
| Puerto Rico W/H(M/0) | | | 980.06 | 6160.21 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **3545.35** | **22257.56** Voucher No. 137088883DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3545.35 | 22257.56 A/C:3522 |

---

Voucher No. 137088883DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/01/2018

Dept: PR

**Net Pay:**                                                                 **3545.35**

Three Thousand Five Hundred Forty Five And 35/100 Dollars

JUAN SANTIAGO
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000565

# Earnings Statement

**JUAN SANTIAGO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 7681.52 |
| Overtime | 49.67 | 144.00 | 7151.76 | 17879.40 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | **224.00** | **9800.56** | **25900.76** |
| **W/H Taxes** | | | | |
| Medicare | | | 142.11 | 375.56 |
| Social Security | | | 607.63 | 1605.84 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 5180.15 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **7090.71** | **18712.21** Voucher No. 135300475DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7090.71 | 18712.21 A/C:3522 |

---

Voucher No. 135300475DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/18/2018

Dept: PR

## Net Pay:                                                 **7090.71**

Seven Thousand Ninety And 71/100 Dollars

JUAN SANTIAGO
22621 SW 88TH PLACE APT 301
CUTLER BAY, FL  33190

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000566

# Earnings Statement

**JUAN SANTIAGO**

| | | |
|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 04/16/2018 | 170 BEAN CEMETERY RD |
| Period End: | 04/29/2018 | MADISONVILLE  KY  42431     (405) 608-8191 |

Emp #: A4G5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 5032.72 |
| Overtime | 49.67 | 144.00 | 7151.76 | 10727.64 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | 224.00 | 9800.56 | 16100.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 142.11 | 233.45 |
| Social Security | | | 607.63 | 998.21 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 3220.04 |
| Puerto Rico EE Disability Insurance | | | 8.10 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 7082.61 | 11621.50  Voucher No. 133543099DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7082.61 | 11621.50  A/C:3522 |

---

Voucher No. 133543099DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/04/2018

Dept: PR

**Net Pay:**                                                                     **7082.61**

Seven Thousand Eighty Two And 61/100 Dollars

JUAN SANTIAGO
22621 SW 88TH PLACE APT 301
CUTLER BAY, FL  33190

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000567

# Earnings Statement

JUAN SANTIAGO

| Pay Date: | 04/20/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
| --- | --- | --- | --- |
| Period Start: | 04/02/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | MADISONVILLE  KY  42431     (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
| --- | --- | --- | --- | --- | --- |
| **Earnings** | | | | | |
| Regular | | 33.11 | 72.00 | 2383.92 | 2383.92 |
| Overtime | | 49.67 | 72.00 | 3575.88 | 3575.88 |
| Day Rate | | | | 339.84 | 339.84 |
| | **Gross** | | **144.00** | **6299.64** | **6299.64** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 91.34 | 91.34 |
| Social Security | | | | 390.58 | 390.58 |
| Puerto Rico W/H(M/0) | | | | 1259.93 | 1259.93 |
| Puerto Rico EE Disability Insurance | | | | 18.90 | 18.90 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **4538.89** | **4538.89** Voucher No. 131504533DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 4538.89 | 4538.89 A/C:3522 |

---

Voucher No. 131504533DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 04/20/2018

Dept: PR

**Net Pay:** **4538.89**

Four Thousand Five Hundred Thirty Eight And 89/100 Dollars

JUAN SANTIAGO
22621 SW 88TH PLACE APT 301
CUTLER BAY, FL  33190

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000568

# Earnings Statement

## JORGE RIVERA

| | |
|---|---|
| Pay Date: | 03/08/2019 |
| Period Start: | 02/18/2019 |
| Period End: | 03/03/2019 |

Company: 0UB44 - 5 STAR ELECTRIC LLC
170 BEAN CEMETERY RD
MADISONVILLE  KY 42431    (405) 608-8191

Emp #: A4G0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 76.00 | 3420.00 | 15840.00 |
| Overtime | 67.50 | 32.00 | 2160.00 | 15120.00 |
| 5 Star PTO | 45.00 | 12.96 | 583.20 | 583.20 |
| Holiday | 45.00 | 0.00 | 0.00 | 1800.00 |
| Per Diem | | | 1500.00 | 8400.00 |
| **Gross** | | **120.96** | **7663.20** | **41743.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 89.22 | 482.77 |
| Social Security | | | 381.50 | 2064.18 |
| Puerto Rico W/H(M/0) | | | 1232.64 | 6668.64 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Base | | | 10.00 | 50.00 |
| **Net Pay** | | | **5949.84** | **32450.61** Voucher No. 176553335DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5949.84 | 32450.61 A/C:9691 |

---

Voucher No. 176553335DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 03/08/2019

Dept: PR

## Net Pay:                                          **5949.84**

Five Thousand Nine Hundred Forty Nine And 84/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**JORGE RIVERA**

| Pay Date: | 02/22/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 02/04/2019 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 02/17/2019 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 45.00 | 80.00 | 3600.00 | 12420.00 |
| Overtime | | 67.50 | 64.00 | 4320.00 | 12960.00 |
| Holiday | | 45.00 | 0.00 | 0.00 | 1800.00 |
| Per Diem | | | | 2100.00 | 6900.00 |
| | **Gross** | | **144.00** | **10020.00** | **34080.00** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 114.70 | 393.55 |
| Social Security | | | | 490.42 | 1682.68 |
| Puerto Rico W/H(M/0) | | | | 1584.00 | 5436.00 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Medical Base | | | | 10.00 | 40.00 |
| | **Net Pay** | | | **7820.88** | **26500.77** Voucher No. 174341508DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7820.88 | 26500.77 A/C:9691 |

---

Voucher No. 174341508DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 02/22/2019

Dept: PR

## Net Pay:                                                                 **7820.88**

Seven Thousand Eight Hundred Twenty And 88/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000585

# Earnings Statement

**JORGE RIVERA**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/08/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G0 |
| Period Start: | 01/21/2019 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 02/03/2019 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 80.00 | 3600.00 | 8820.00 |
| Overtime | 67.50 | 64.00 | 4320.00 | 8640.00 |
| Holiday | 45.00 | 0.00 | 0.00 | 1800.00 |
| Per Diem | | | 2100.00 | 4800.00 |
| **Gross** | | 144.00 | 10020.00 | 24060.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 114.70 | 278.85 |
| Social Security | | | 490.42 | 1192.26 |
| Puerto Rico W/H(M/0) | | | 1584.00 | 3852.00 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Base | | | 10.00 | 30.00 |
| **Net Pay** | | | 7820.88 | 18679.89 Voucher No. 172020413DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7820.88 | 18679.89 A/C:9691 |

---

Voucher No. 172020413DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 02/08/2019

Dept: PR

## Net Pay: 7820.88

Seven Thousand Eight Hundred Twenty And 88/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000586

# Earnings Statement

**JORGE RIVERA**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/25/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G0 |
| Period Start: | 01/07/2019 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 01/20/2019 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 45.00 | 80.00 | 3600.00 | 5220.00 |
| Overtime | | 67.50 | 64.00 | 4320.00 | 4320.00 |
| Holiday | | 45.00 | 0.00 | 0.00 | 1800.00 |
| Per Diem | | | | 2100.00 | 2700.00 |
| | **Gross** | | **144.00** | **10020.00** | **14040.00** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 114.70 | 164.15 |
| Social Security | | | | 490.42 | 701.84 |
| Puerto Rico W/H(M/0) | | | | 1584.00 | 2268.00 |
| Puerto Rico EE Disability Insurance | | | | 16.74 | 27.00 |
| **Deductions** | | | | | |
| Medical Base | | | | 10.00 | 20.00 |
| | **Net Pay** | | | **7804.14** | **10859.01** Voucher No. 169815995DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7804.14 | 10859.01 A/C:9691 |

---

Voucher No. 169815995DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 01/25/2019

Dept: PR

**Net Pay:**                                                                **7804.14**

Seven Thousand Eight Hundred Four And 14/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000587

# Earnings Statement

**JORGE RIVERA**

| | | |
|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 12/24/2018 | 170 BEAN CEMETERY RD |
| Period End: | 01/06/2019 | MADISONVILLE  KY  42431   (405) 608-8191 |

Emp #: A4G0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 36.00 | 1620.00 | 1620.00 |
| Holiday | 45.00 | 40.00 | 1800.00 | 1800.00 |
| Per Diem | | | 600.00 | 600.00 |
| **Gross** | | 76.00 | 4020.00 | 4020.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 49.45 | 49.45 |
| Social Security | | | 211.42 | 211.42 |
| Puerto Rico W/H(M/0) | | | 684.00 | 684.00 |
| Puerto Rico EE Disability Insurance | | | 10.26 | 10.26 |
| **Deductions** | | | | |
| Medical Base | | | 10.00 | 10.00 |
| **Net Pay** | | | 3054.87 | 3054.87 |

Voucher No. 167810742DD

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 3054.87 | 3054.87  A/C:9691 |

---

Voucher No. 167810742DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 01/11/2019

Dept: PR

**Net Pay:**                                                                 **3054.87**

Three Thousand Fifty Four And 87/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JORGE RIVERA**

| Pay Date: | 12/28/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 12/10/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 12/23/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 45.00 | 80.00 | 3600.00 | 56601.28 |
| Overtime | | 67.50 | 64.00 | 4320.00 | 91577.76 |
| 5 Star PTO | | 45.00 | 0.00 | 0.00 | 1080.00 |
| Day Rate | | | | 0.00 | 604.48 |
| Per Diem | | | | 1950.00 | 18600.00 |
| | **Gross** | | **144.00** | **9870.00** | **168463.52** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 131.15 | 2171.29 |
| Social Security | | | | 0.00 | 7960.80 |
| Puerto Rico W/H(M/0) | | | | 1584.00 | 29975.06 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Medical Buy up | | | | 0.00 | 129.69 |
| Spousal Surcharge | | | | -1125.00 | 0.00 |
| | **Net Pay** | | | **9279.85** | **128199.68** Voucher No. 166154066DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 9279.85 | 128199.68 A/C:9691 |

| **Employee Benefits, Allowances, and Other** | | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|---|
| GTL | | 0.00 | 0.00 | 11.76 *Earn/Benefit | | |

---

Voucher No. 166154066DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/28/2018

Dept: PR

## Net Pay:                                                    **9279.85**

Nine Thousand Two Hundred Seventy Nine And 85/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000589

# Earnings Statement

**JORGE RIVERA**

| Pay Date: | 12/14/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 11/26/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 45.00 | 80.00 | 3600.00 | 53001.28 |
| Overtime | | 67.50 | 64.00 | 4320.00 | 87257.76 |
| 5 Star PTO | | 45.00 | 0.00 | 0.00 | 1080.00 |
| Day Rate | | | | 0.00 | 604.48 |
| Per Diem | | | | 2100.00 | 16650.00 |
| | **Gross** | | **144.00** | **10020.00** | **158593.52** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 113.92 | 2040.14 |
| Social Security | | | | 0.00 | 7960.80 |
| Puerto Rico W/H(M/0) | | | | 1586.35 | 28391.06 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Medical Buy up | | | | 0.00 | 129.69 |
| Spousal Surcharge | | | | 75.00 | 1125.00 |
| | **Net Pay** | | | **8244.73** | **118919.83** Voucher No. 163642215DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 8244.73 | 118919.83 A/C:9691 |

| Employee Benefits, Allowances, and Other | | | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|---|---|
| GTL | | | 0.00 | 11.76 | | 11.76 *Earn/Benefit | |

---

Voucher No. 163642215DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/14/2018

Dept: PR

## Net Pay:                                                        **8244.73**

Eight Thousand Two Hundred Forty Four And 73/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**JORGE RIVERA**

| | | | |
|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 11/25/2018 | MADISONVILLE  KY  42431     (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 80.00 | 3600.00 | 49401.28 |
| Overtime | 67.50 | 32.00 | 2160.00 | 82937.76 |
| 5 Star PTO | 45.00 | 0.00 | 0.00 | 1080.00 |
| Day Rate | | | 0.00 | 604.48 |
| Per Diem | | | 1500.00 | 14550.00 |
| **Gross** | | **112.00** | **7260.00** | **148573.52** |
| **W/H Taxes** | | | | |
| Medicare | | | 82.43 | 1926.22 |
| Social Security | | | 76.95 | 7960.80 |
| Puerto Rico W/H(M/0) | | | 1152.00 | 26804.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 1050.00 |
| **Net Pay** | | | **5873.62** | **110675.10** Voucher No. 161499908DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5873.62 | 110675.10 A/C:9691 |

---

Voucher No. 161499908DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay:

**5873.62**

Five Thousand Eight Hundred Seventy Three And 62/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000591

# Earnings Statement

**JORGE RIVERA**

| | | | |
|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
| Period Start: | 10/29/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 11/11/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 0.00 | 0.00 | 45801.28 |
| Overtime | 67.50 | 0.00 | 0.00 | 80777.76 |
| 5 Star PTO | 45.00 | 24.00 | 1080.00 | 1080.00 |
| Day Rate | | | 0.00 | 604.48 |
| Per Diem | | | 0.00 | 13050.00 |
| **Gross** | | **24.00** | **1080.00** | **141313.52** |
| **W/H Taxes** | | | | |
| Medicare | | | 14.57 | 1843.79 |
| Social Security | | | 62.31 | 7883.85 |
| Puerto Rico W/H(M/0) | | | 216.00 | 25652.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 975.00 |
| **Net Pay** | | | **712.12** | **104801.48** Voucher No. 159706614DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 712.12 | 104801.48 A/C:9691 |

---

Voucher No. 159706614DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/16/2018

Dept: PR

## Net Pay: 712.12

Seven Hundred Twelve And 12/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JORGE RIVERA**

| Pay Date: | 11/02/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 10/15/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 10/28/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 80.00 | 3600.00 | 45801.28 |
| Overtime | 67.50 | 64.00 | 4320.00 | 80777.76 |
| Day Rate | | | 0.00 | 604.48 |
| Per Diem | | | 2100.00 | 13050.00 |
| **Gross** | | **144.00** | **10020.00** | **140233.52** |
| **W/H Taxes** | | | | |
| Medicare | | | 113.75 | 1829.22 |
| Social Security | | | 486.39 | 7821.54 |
| Puerto Rico W/H(M/0) | | | 1584.00 | 25436.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 900.00 |
| **Net Pay** | | | **7760.86** | **104089.36** Voucher No. 157682515DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7760.86 | 104089.36 A/C:9691 |

Voucher No. 157682515DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/02/2018

Dept: PR

## Net Pay:                                                                  **7760.86**

Seven Thousand Seven Hundred Sixty And 86/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JORGE RIVERA**

| Pay Date: | 10/19/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 10/01/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 10/14/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 45.00 | 80.00 | 3600.00 | 42201.28 |
| Overtime | | 67.50 | 52.00 | 3510.00 | 76457.76 |
| Day Rate | | | | 0.00 | 604.48 |
| Per Diem | | | | 1950.00 | 10950.00 |
| | **Gross** | | **132.00** | **9060.00** | **130213.52** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 102.01 | 1715.47 |
| Social Security | | | | 436.17 | 7335.15 |
| Puerto Rico W/H(M/0) | | | | 1422.00 | 23852.71 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Medical Buy up | | | | 0.00 | 129.69 |
| Spousal Surcharge | | | | 75.00 | 825.00 |
| | **Net Pay** | | | **7024.82** | **96328.50** Voucher No. 155474221DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7024.82 | 96328.50 A/C:9691 |

---

Voucher No. 155474221DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/19/2018

Dept: PR

## Net Pay:                                                          **7024.82**

Seven Thousand Twenty Four And 82/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000594

# Earnings Statement

**JORGE RIVERA**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 10/05/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G0 |
| Period Start: | 09/17/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 80.00 | 3600.00 | 38601.28 |
| Overtime | 67.50 | 52.00 | 3510.00 | 72947.76 |
| Day Rate | | | 0.00 | 604.48 |
| Per Diem | | | 1800.00 | 9000.00 |
| **Gross** | | 132.00 | 8910.00 | 121153.52 |
| **W/H Taxes** | | | | |
| Medicare | | | 102.01 | 1613.46 |
| Social Security | | | 436.17 | 6898.98 |
| Puerto Rico W/H(M/0) | | | 1422.00 | 22430.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 750.00 |
| **Net Pay** | | | **6874.82** | **89303.68** Voucher No. 153598216DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6874.82 | 89303.68 A/C:9691 |

---

Voucher No. 153598216DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/05/2018

Dept: PR

## Net Pay:                                          6874.82

Six Thousand Eight Hundred Seventy Four And 82/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000595

# Earnings Statement

**JORGE RIVERA**

| Pay Date: | 09/21/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 09/03/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 45.00 | 80.00 | 3600.00 | 35001.28 |
| Overtime | | 67.50 | 48.00 | 3240.00 | 69437.76 |
| Day Rate | | | | 0.00 | 604.48 |
| Per Diem | | | | 1950.00 | 7200.00 |
|  | **Gross** | | **128.00** | **8790.00** | **112243.52** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 98.09 | 1511.45 |
| Social Security | | | | 419.43 | 6462.81 |
| Puerto Rico W/H(M/0) | | | | 1368.00 | 21008.71 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Medical Buy up | | | | 0.00 | 129.69 |
| Spousal Surcharge | | | | 75.00 | 675.00 |
|  | **Net Pay** | | | **6829.48** | **82428.86** Voucher No. 151766134DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 6829.48 | 82428.86 A/C:9691 |

---

Voucher No. 151766134DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/21/2018

Dept: PR

## Net Pay:                                                   6829.48

Six Thousand Eight Hundred Twenty Nine And 48/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JORGE RIVERA**

| | | |
|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 08/20/2018 | 170 BEAN CEMETERY RD |
| Period End: | 09/02/2018 | MADISONVILLE  KY  42431    (405) 608-8191 |

| | | | |
|---|---|---|---|
| Emp #: A4G0 |
| Dept: PR - Puerto Rico |
| Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 80.00 | 3600.00 | 31401.28 |
| Overtime | 67.50 | 64.00 | 4320.00 | 66197.76 |
| Day Rate | | | 0.00 | 604.48 |
| Per Diem | | | 2100.00 | 5250.00 |
| **Gross** | | 144.00 | 10020.00 | 103453.52 |
| **W/H Taxes** | | | | |
| Medicare | | | 113.75 | 1413.36 |
| Social Security | | | 486.39 | 6043.38 |
| Puerto Rico W/H(M/0) | | | 1584.00 | 19640.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 600.00 |
| **Net Pay** | | | 7760.86 | 75599.38 Voucher No. 149929838DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7760.86 | 75599.38 A/C:9691 |

---

Voucher No. 149929838DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/07/2018

Dept: PR

**Net Pay:**                                        **7760.86**

Seven Thousand Seven Hundred Sixty And 86/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JORGE RIVERA**

| | | |
|---|---|---|
| Pay Date: | 08/24/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 08/06/2018 | 170 BEAN CEMETERY RD |
| Period End: | 08/19/2018 | MADISONVILLE  KY  42431   (405) 608-8191 |

Emp #: A4G0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 80.00 | 3600.00 | 27801.28 |
| Overtime | 67.50 | 64.00 | 4320.00 | 61877.76 |
| Day Rate | | | 0.00 | 604.48 |
| Per Diem | | | 2100.00 | 3150.00 |
| **Gross** | | **144.00** | **10020.00** | **93433.52** |
| **W/H Taxes** | | | | |
| Medicare | | | 113.75 | 1299.61 |
| Social Security | | | 486.39 | 5556.99 |
| Puerto Rico W/H(M/0) | | | 1584.00 | 18056.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 525.00 |
| **Net Pay** | | | **7760.86** | **67838.52** Voucher No. 148092331DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7760.86 | 67838.52 A/C:9691 |

---

Voucher No. 148092331DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/24/2018

Dept: PR

**Net Pay:** **7760.86**

Seven Thousand Seven Hundred Sixty And 86/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000598

# Earnings Statement

**JORGE RIVERA**

| | |
|---|---|
| Pay Date: | 08/10/2018 |
| Period Start: | 07/23/2018 |
| Period End: | 08/05/2018 |

Company: 0UB44 - 5 STAR ELECTRIC LLC
170 BEAN CEMETERY RD
MADISONVILLE  KY  42431   (405) 608-8191

Emp #: A4G0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 45.00 | 40.00 | 1800.00 | 24201.28 |
| Overtime | 67.50 | 32.00 | 2160.00 | 57557.76 |
| Day Rate | | | 0.00 | 604.48 |
| Per Diem | | | 1050.00 | 1050.00 |
| **Gross** | | **72.00** | **5010.00** | **83413.52** |
| **W/H Taxes** | | | | |
| Medicare | | | 56.33 | 1185.86 |
| Social Security | | | 240.87 | 5070.60 |
| Puerto Rico W/H(M/0) | | | 792.00 | 16472.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 450.00 |
| **Net Pay** | | | **3845.80** | **60077.66** Voucher No. 146038219DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3845.80 | 60077.66 A/C:9691 |

---

Voucher No. 146038219DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/10/2018

Dept: PR

## Net Pay:

**3845.80**

Three Thousand Eight Hundred Forty Five And 80/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000599

# Earnings Statement

**JORGE RIVERA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G0 |
| Period Start: | 07/09/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | MADISONVILLE KY 42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 22401.28 |
| Overtime | 56.76 | 112.00 | 6357.12 | 55397.76 |
| Day Rate | | | 215.68 | 604.48 |
| **Gross** | | 192.00 | 9600.00 | 78403.52 |
| **W/H Taxes** | | | | |
| Medicare | | | 138.11 | 1129.53 |
| Social Security | | | 590.55 | 4829.73 |
| Puerto Rico W/H(M/0) | | | 1920.00 | 15680.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 375.00 |
| **Net Pay** | | | 6876.34 | 56231.86 Voucher No. 144225348DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6876.34 | 56231.86 A/C:9691 |

---

Voucher No. 144225348DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/27/2018

Dept: PR

## Net Pay: **6876.34**

Six Thousand Eight Hundred Seventy Six And 34/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH 03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000600

# Earnings Statement

**JORGE RIVERA**

| | | | |
|---|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
| Period Start: | 06/25/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 19374.08 |
| Overtime | 56.76 | 144.00 | 8173.44 | 49040.64 |
| Day Rate | | | 0.00 | 388.80 |
| **Gross** | | **224.00** | **11200.64** | **68803.52** |
| **W/H Taxes** | | | | |
| Medicare | | | 161.32 | 991.42 |
| Social Security | | | 689.79 | 4239.18 |
| Puerto Rico W/H(M/0) | | | 2240.13 | 13760.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 300.00 |
| **Net Pay** | | | **8034.40** | **49355.52** Voucher No. 142411035DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8034.40 | 49355.52 A/C:9691 |

Voucher No. 142411035DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/13/2018

Dept: PR

## Net Pay:

**8034.40**

Eight Thousand Thirty Four And 40/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000601

# Earnings Statement

**JORGE RIVERA**

| Pay Date: | 06/29/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 06/11/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 16346.88 |
| Overtime | 56.76 | 144.00 | 8173.44 | 40867.20 |
| Day Rate | | | 0.00 | 388.80 |
| **Gross** | | **224.00** | **11200.64** | **57602.88** |
| **W/H Taxes** | | | | |
| Medicare | | | 161.32 | 830.10 |
| Social Security | | | 689.79 | 3549.39 |
| Puerto Rico W/H(M/0) | | | 2240.13 | 11520.58 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 225.00 |
| **Net Pay** | | | **8034.40** | **41321.12** Voucher No. 140598142DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8034.40 | 41321.12 A/C:9691 |

---

Voucher No. 140598142DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/29/2018

Dept: PR

## Net Pay:

**8034.40**

Eight Thousand Thirty Four And 40/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000602

# Earnings Statement

## JORGE RIVERA

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/15/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G0 |
| Period Start: | 05/28/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 13319.68 |
| Overtime | 56.76 | 72.00 | 4086.72 | 32693.76 |
| Day Rate | | | 0.00 | 388.80 |
| | | | | |
| **Gross** | | 112.00 | 5600.32 | 46402.24 |
| **W/H Taxes** | | | | |
| Medicare | | | 80.12 | 668.78 |
| Social Security | | | 342.57 | 2859.60 |
| Puerto Rico W/H(M/0) | | | 1120.06 | 9280.45 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 150.00 |
| | | | | |
| **Net Pay** | | | 3982.57 | 33286.72 Voucher No. 138950712DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3982.57 | 33286.72 A/C:9691 |

---

Voucher No. 138950712DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/15/2018

Dept: PR

## Net Pay:                                            3982.57

Three Thousand Nine Hundred Eighty Two And 57/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000603

# Earnings Statement

**JORGE RIVERA**

| | | | |
|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
| Period Start: | 05/14/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11806.08 |
| Overtime | 56.76 | 144.00 | 8173.44 | 28607.04 |
| Day Rate | | | 0.00 | 388.80 |
| **Gross** | | **224.00** | **11200.64** | **40801.92** |
| **W/H Taxes** | | | | |
| Medicare | | | 161.32 | 588.66 |
| Social Security | | | 689.79 | 2517.03 |
| Puerto Rico W/H(M/0) | | | 2240.13 | 8160.39 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 0.00 | 129.69 |
| Spousal Surcharge | | | 75.00 | 75.00 |
| **Net Pay** | | | **8034.40** | **29304.15** Voucher No. 137088861DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8034.40 | 29304.15 A/C:9691 |

---

Voucher No. 137088861DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/01/2018

Dept: PR

**Net Pay:**                                                    **8034.40**

Eight Thousand Thirty Four And 40/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000604

# Earnings Statement

## JORGE RIVERA

| | | | |
|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 8778.88 |
| Overtime | 56.76 | 144.00 | 8173.44 | 20433.60 |
| Day Rate | | | 0.00 | 388.80 |
| **Gross** | | **224.00** | **11200.64** | **29601.28** |
| **W/H Taxes** | | | | |
| Medicare | | | 160.53 | 427.34 |
| Social Security | | | 686.40 | 1827.24 |
| Puerto Rico W/H(M/0) | | | 2240.13 | 5920.26 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Medical Buy up | | | 129.69 | 129.69 |
| **Net Pay** | | | **7983.89** | **21269.75** Voucher No. 135300453DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7983.89 | 21269.75 A/C:9691 |

---

Voucher No. 135300453DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/18/2018

Dept: PR

**Net Pay:**                                                    **7983.89**

Seven Thousand Nine Hundred Eighty Three And 89/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000605

# Earnings Statement

## JORGE RIVERA

| Pay Date: | 05/04/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
|---|---|---|---|
| Period Start: | 04/16/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | MADISONVILLE  KY  42431     (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5751.68 |
| Overtime | 56.76 | 144.00 | 8173.44 | 12260.16 |
| Day Rate | | | 0.00 | 388.80 |
| **Gross** | | **224.00** | **11200.64** | **18400.64** |
| **W/H Taxes** | | | | |
| Medicare | | | 162.41 | 266.81 |
| Social Security | | | 694.44 | 1140.84 |
| Puerto Rico W/H(M/0) | | | 2240.13 | 3680.13 |
| Puerto Rico EE Disability Insurance | | | 5.40 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **8098.26** | **13285.86** Voucher No. 133543077DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8098.26 | 13285.86 A/C:9691 |

---

Voucher No. 133543077DD

5 STAR ELECTRIC LLC
175 State Route 109 N          DATE: 05/04/2018
Clay, KY 42404

Dept: PR

## Net Pay:                                                    **8098.26**

Eight Thousand Ninety Eight And 26/100 Dollars

JORGE RIVERA
36A LINDSAY                          **For Record Purposes Only**
GOFFSTOWN, NH  03045                 **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000606

# Earnings Statement

**JORGE RIVERA**

| | | | |
|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G0 |
| Period Start: | 04/02/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | MADISONVILLE  KY  42431  (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 72.00 | 2724.48 | 2724.48 |
| Overtime | 56.76 | 72.00 | 4086.72 | 4086.72 |
| Day Rate | | | 388.80 | 388.80 |
| **Gross** | | **144.00** | **7200.00** | **7200.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 104.40 | 104.40 |
| Social Security | | | 446.40 | 446.40 |
| Puerto Rico W/H(M/0) | | | 1440.00 | 1440.00 |
| Puerto Rico EE Disability Insurance | | | 21.60 | 21.60 |
| **Deductions** | | | | |
| **Net Pay** | | | **5187.60** | **5187.60** Voucher No. 131504510DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5187.60 | 5187.60 A/C:9691 |

---

Voucher No. 131504510DD

5 STAR ELECTRIC LLC
175 State Route 109 N        DATE: 04/20/2018
Clay, KY 42404

Dept: PR

**Net Pay:**                                                        **5187.60**

Five Thousand One Hundred Eighty Seven And 60/100 Dollars

JORGE RIVERA
36A LINDSAY
GOFFSTOWN, NH  03045

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000607

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 05/03/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
|---|---|---|---|
| Period Start: | 04/15/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 04/28/2019 | OKLAHOMA CITY  OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 0.00 | 0.00 | 10560.00 |
| Overtime | 45.00 | 0.00 | 0.00 | 9540.00 |
| Cobra Acquisitions PTO | 30.00 | 5.30 | 159.00 | 2079.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 0.00 | 8100.00 |
| **Gross** | | **5.30** | **159.00** | **31479.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 2.31 | 338.10 |
| Social Security | | | 9.86 | 1445.60 |
| Puerto Rico W/H(M/1) | | | 0.00 | 4696.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.00 | 3.18 |
| Medical Base | | | 0.00 | 60.00 |
| **Net Pay** | | | **146.83** | **24908.41** Voucher No. 185145942DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 146.83 | 24908.41 A/C:3522 |

---

Voucher No. 185145942DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200        DATE: 05/03/2019
OKLAHOMA CITY, OK    73142

Dept: PR

## Net Pay:                                                        146.83

One Hundred Forty Six And 83/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212                          **For Record Purposes Only**
NARANJITO, PR  00719                    **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                   MAMMOTH-MALDONADO-FED001543

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 03/22/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
|---|---|---|---|
| Period Start: | 03/04/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 03/17/2019 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 0.00 | 0.00 | 10560.00 |
| Overtime | 45.00 | 0.00 | 0.00 | 9540.00 |
| Cobra Acquisitions PTO | 30.00 | 40.00 | 1200.00 | 1920.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 0.00 | 8100.00 |
| **Gross** | | **40.00** | **1200.00** | **31320.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 17.25 | 335.79 |
| Social Security | | | 73.75 | 1435.74 |
| Puerto Rico W/H(M/1) | | | 34.19 | 4696.71 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 3.18 |
| Medical Base | | | 10.00 | 60.00 |
| **Net Pay** | | | **1064.28** | **24761.58** Voucher No. 178451533DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1064.28 | 24761.58 A/C:3522 |

Voucher No. 178451533DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200      DATE: 03/22/2019
OKLAHOMA CITY, OK    73142

Dept: PR

## Net Pay:                                                    1064.28
One Thousand Sixty Four And 28/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212                          **For Record Purposes Only**
NARANJITO, PR  00719                    **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001544

# Earnings Statement

SANTIAGO, JUAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/08/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4G5 |
| Period Start: | 02/18/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 03/03/2019 | OKLAHOMA CITY OK 73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 76.00 | 2280.00 | 10560.00 |
| Overtime | 45.00 | 32.00 | 1440.00 | 9540.00 |
| Cobra Acquisitions PTO | 30.00 | 24.00 | 720.00 | 720.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 1500.00 | 8100.00 |
| **Gross** | | 132.00 | 5940.00 | 30120.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 64.23 | 318.54 |
| Social Security | | | 274.63 | 1361.99 |
| Puerto Rico W/H(M/1) | | | 888.28 | 4662.52 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 2.65 |
| Medical Base | | | 10.00 | 50.00 |
| **Net Pay** | | | 4702.33 | 23697.30 Voucher No. 176418544DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4702.33 | 23697.30 A/C:3522 |

Voucher No. 176418544DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 03/08/2019

Dept: PR

## Net Pay:

**4702.33**

Four Thousand Seven Hundred Two And 33/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 02/22/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
| Period Start: | 02/04/2019 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 02/17/2019 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 8280.00 |
| Overtime | 45.00 | 52.00 | 2340.00 | 8100.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 1800.00 | 6600.00 |
| **Gross** | | 132.00 | 6540.00 | 24180.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 68.58 | 254.31 |
| Social Security | | | 293.23 | 1087.36 |
| Puerto Rico W/H(M/1) | | | 987.28 | 3774.24 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 2.12 |
| Medical Base | | | 10.00 | 40.00 |
| **Net Pay** | | | 5180.38 | 18994.97 Voucher No. 174351348DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5180.38 | 18994.97 A/C:3522 |

---

Voucher No. 174351348DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 02/22/2019

Dept: PR

## Net Pay:                                                 5180.38

Five Thousand One Hundred Eighty And 38/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001546

# Earnings Statement

**SANTIAGO, JUAN**

| | |
|---|---|
| Pay Date: | 02/08/2019 |
| Period Start: | 01/21/2019 |
| Period End: | 00/00/0000 |

Company: 0UC41 - COBRA ACQUISITIONS LLC
14201 CALIBER DRIVE STE 300
OKLAHOMA CITY OK 73142

Emp #: A4G5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 5880.00 |
| Overtime | 45.00 | 64.00 | 2880.00 | 5760.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 2100.00 | 4800.00 |
| **Gross** | | 144.00 | 7380.00 | 17640.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 76.41 | 185.73 |
| Social Security | | | 326.71 | 794.13 |
| Puerto Rico W/H(M/1) | | | 1165.48 | 2786.96 |
| Puerto Rico EE Disability Insurance | | | 4.32 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 1.59 |
| Medical Base | | | 10.00 | 30.00 |
| **Net Pay** | | | **5796.55** | **13814.59** Voucher No. 172023725DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5796.55 | 13814.59 A/C:3522 |

Voucher No. 172023725DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 02/08/2019

Dept: PR

**Net Pay:**                                                                 **5796.55**

Five Thousand Seven Hundred Ninety Six And 55/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001547