**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **AARON MALDONADO,** *et al.*, | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | |
| **v.** | § | |
| | § | **Case No. 5:21-cv-00085** |
| **MAMMOTH ENERGY SERVICES, INC., COBRA ACQUISITIONS, LLC, HIGHER POWER ELECTRICAL, LLC, and 5 STAR ELECTRIC, LLC,** | § | |
| | § | |
| | § | |
| | § | |
| *Defendants*. | § | |
| | § | |
| | § | |

**SUPPLEMENTAL APPENDIX 3 IN SUPPORT OF DEFENDANTS'
MOTION FOR SUMMARY JUDGMENT
EXHIBITS 8-C THROUGH 10**

Dated this 2nd day of August, 2024.

**PORTER HEDGES LLP**

William R. Stukenberg
Texas Bar No. 24051397
Federal ID No. 55792
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile: (713) 226-6211
Email: wstukenberg@porterhedges.com

*Attorney-in-charge for Defendants
Mammoth Energy Services, Inc.,
Cobra Acquisitions, LLC,
Higher Power Electrical, LLC, and 5 Star
Electric, LLC*

Pursuant to Local Rule CV-7(c), Defendants file this Appendix in support of their Motion for Summary Judgment.

## <u>Index of Evidence Supporting Moton for Summary Judgment</u>

Plaintiffs' Pay Stubs...................................................................................................... Exhibit 8-C

Dennis Moore, Jr.'s Pay Stubs Analysis ........................................................................ Exhibit 9

Cody Johnson's Pay Stubs Analysis ............................................................................. Exhibit 10

**DATED:**  August 2, 2024.                          Respectfully submitted,


By: _/s/ William R. Stukenberg_
William R. Stukenberg, *Attorney-in-Charge*
Texas Bar No. 24051397
Federal I.D. No. 55792
**PORTER HEDGES LLP**
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile:  (713) 226-6211
wstukenberg@porterhedges.com

*Attorney-in-Charge for Defendants*
*Mammoth Energy Services, Inc.*
*d/b/a Cobra Energy, 5-Star and*
*Higher Power Electrical, LLC*

Of Counsel:

M. Harris Stamey
State Bar No. 24060650
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6619
Facsimile: (713) 226-6219
hstamey@porterhedges.com

Jamie L. Houston
State Bar No. 24097847
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6608

15501794

Facsimile: (713) 226-6208
jhouston@porterhedges.com

Emil M. Sadykhov
State Bar No. 24110316
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6720
Facsimile: (713) 226-6320
esadykhov@porterhedges.com
**ATTORNEYS FOR DEFENDANTS**

## CERTIFICATE OF SERVICE

     I certify that I filed the foregoing document in accordance with the protocols for e-filing through the CM/ECF system in the United States District Court for the Western District of Texas, San Antonio Division, on August 2, 2024, and therefore has been served upon all counsel of record in accordance with such e-filing protocols.


                            */s/ William R.Stukenberg*_____
                            William R. Stukenberg

15501794

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/25/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4G5 |
| Period Start: | 01/07/2019 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | OKLAHOMA CITY  OK  73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 3480.00 |
| Overtime | 45.00 | 64.00 | 2880.00 | 2880.00 |
| Holiday | 30.00 | 0.00 | 0.00 | 1200.00 |
| Per Diem | | | 2100.00 | 2700.00 |
| **Gross** | | **144.00** | **7380.00** | **10260.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 76.41 | 109.32 |
| Social Security | | | 326.71 | 467.42 |
| Puerto Rico W/H(M/1) | | | 1165.48 | 1621.48 |
| Puerto Rico EE Disability Insurance | | | 15.84 | 22.68 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 1.06 |
| Medical Base | | | 10.00 | 20.00 |
| **Net Pay** | | | **5785.03** | **8018.04** Voucher No. 169972584DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5785.03 | 8018.04 A/C:3522 |

**EXHIBIT**

**8-C**

exhibitsticker.com

---

Voucher No. 169972584DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 01/25/2019

Dept: PR

## Net Pay:

**5785.03**

Five Thousand Seven Hundred Eighty Five And 03/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**SANTIAGO, JUAN**

| | | | |
|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
| Period Start: | 12/24/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | OKLAHOMA CITY OK 73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 36.00 | 1080.00 | 1080.00 |
| Holiday | 30.00 | 40.00 | 1200.00 | 1200.00 |
| Per Diem | | | 600.00 | 600.00 |
| **Gross** | | 76.00 | **2880.00** | **2880.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 32.91 | 32.91 |
| Social Security | | | 140.71 | 140.71 |
| Puerto Rico W/H(M/0) | | | 456.00 | 456.00 |
| Puerto Rico EE Disability Insurance | | | 6.84 | 6.84 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 0.53 |
| Medical Base | | | 10.00 | 10.00 |
| **Net Pay** | | | **2233.01** | **2233.01** Voucher No. 167826702DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2233.01 | 2233.01 A/C:3522 |

---

Voucher No. 167826702DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200          DATE: 01/11/2019
OKLAHOMA CITY, OK   73142

Dept: PR

## Net Pay:                                                        2233.01

Two Thousand Two Hundred Thirty Three And 01/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212                          **For Record Purposes Only**
NARANJITO, PR  00719                    **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001549

# Earnings Statement

**SANTIAGO, JUAN**

| | | | |
|---|---|---|---|
| Pay Date: | 12/28/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | Emp #: A4G5 |
| Period Start: | 12/10/2018 | 14201 CALIBER DRIVE STE 300 | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | OKLAHOMA CITY  OK  73142 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 4080.00 |
| Overtime | 45.00 | 52.00 | 2340.00 | 5220.00 |
| Bonus | | | 0.00 | 300.00 |
| Per Diem | | | 1800.00 | 3600.00 |
| **Gross** | | **132.00** | **6540.00** | **13207.73** |
| **W/H Taxes** | | | | |
| Medicare | | | 68.73 | 139.31 |
| Social Security | | | 293.88 | 595.68 |
| Puerto Rico W/H(M/0) | | | 948.00 | 1921.55 |
| Puerto Rico EE Disability Insurance | | | 12.40 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5216.99** | **10516.46**  Voucher No. 166181308DD |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Direct Deposit Net Check | | 5216.99 | 10516.46 A/C:3522 |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 0.00 | | 7.73 *Earn/Benefit | |

---

Voucher No. 166181308DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200        DATE: 12/28/2018
OKLAHOMA CITY, OK    73142

Dept: PR

## Net Pay:                                                          5216.99

Five Thousand Two Hundred Sixteen And 99/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212                          **For Record Purposes Only**
NARANJITO, PR  00719                    **\*\*NON-NEGOTIABLE\*\***

---

                                    MAMMOTH-MALDONADO-FED001550

# Earnings Statement

SANTIAGO, JUAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 11/26/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 24.00 | 720.00 | 39276.72 |
| Overtime | 0.00 | 0.00 | 0.00 | 66286.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 300.00 | 16500.00 |
| **Gross** | | 24.00 | 1020.00 | 122403.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 10.44 | 1535.59 |
| Social Security | | | 44.64 | 6565.97 |
| Puerto Rico W/H(M/0) | | | 144.00 | 21180.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 820.92 | 93093.84 Voucher No. 163642234DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 820.92 | 93093.84 A/C:3522 |

Voucher No. 163642234DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/14/2018

Dept: PR

## Net Pay:                                          820.92

Eight Hundred Twenty And 92/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001551

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0UC41 - COBRA ACQUISITIONS LLC | | Emp #: A4G5 |
| Period Start: | 11/26/2018 | 14201 CALIBER DRIVE STE 300 | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | OKLAHOMA CITY OK 73142 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 56.00 | 1680.00 | 1680.00 |
| Overtime | 45.00 | 64.00 | 2880.00 | 2880.00 |
| Bonus | | | 300.00 | 300.00 |
| Per Diem | | | 1800.00 | 1800.00 |
| **Gross** | | **120.00** | **6667.73** | **6667.73** |
| **W/H Taxes** | | | | |
| Medicare | | | 70.58 | 70.58 |
| Social Security | | | 301.80 | 301.80 |
| Puerto Rico W/H(M/0) | | | 973.55 | 973.55 |
| Puerto Rico EE Disability Insurance | | | 14.60 | 14.60 |
| **Deductions** | | | | |
| **Net Pay** | | | **5299.47** | **5299.47** Voucher No. 163734061DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 5299.47 | 5299.47 A/C:3522 |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 7.73 | 7.73 | *Earn/Benefit | |

---

Voucher No. 163734061DD

COBRA ACQUISITIONS LLC
4727 GAILLARDIA PKWY SE 200
OKLAHOMA CITY, OK   73142

DATE: 12/14/2018

Dept: PR

**Net Pay:**                                              **5299.47**

Five Thousand Two Hundred Ninety Nine And 47/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001552

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 30.00 | 36.00 | 1080.00 | 38556.72 |
| Overtime | | 0.00 | 0.00 | 0.00 | 66286.44 |
| Day Rate | | | | 0.00 | 339.84 |
| Per Diem | | | | 600.00 | 16200.00 |
| | **Gross** | | 36.00 | 1680.00 | 121383.00 |
| **W/H Taxes** | | | | | |
| Federal W/H(M/0) | | | | 0.00 | 0.00 |
| Medicare | | | | 15.66 | 1525.15 |
| Social Security | | | | 66.96 | 6521.33 |
| Puerto Rico W/H(M/0) | | | | 216.00 | 21036.60 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **1381.38** | **92272.92** Check No. 111620181 |
| **Net Pay Distribution** | | | | | |
| Manual Check | | | | 1381.38 | 92272.92 A/C: |

---

Check No. 111620181

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay:

**1381.38**

One Thousand Three Hundred Eighty One And 38/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001553

# Earnings Statement

SANTIAGO, JUAN

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G5 |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 38556.72 |
| Overtime | 45.00 | 32.00 | 1440.00 | 66286.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 1500.00 | 16200.00 |
| **Gross** | | 112.00 | 5340.00 | 121383.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 55.68 | 1525.15 |
| Social Security | | | 238.08 | 6521.33 |
| Puerto Rico W/H(M/0) | | | 768.00 | 21036.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 4278.24 | 92272.92 Voucher No. 161499927DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4278.24 | 92272.92 A/C:3522 |

---

Voucher No. 161499927DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay:                                                                4278.24

Four Thousand Two Hundred Seventy Eight And 24/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | 30.00 | -36.00 | -1080.00 | 38556.72 | |
| Overtime | 0.00 | 0.00 | 0.00 | 66286.44 | |
| Day Rate | | | 0.00 | 339.84 | |
| Per Diem | | | -600.00 | 16200.00 | |
| **Gross** | | **-36.00** | **-1680.00** | **121383.00** | |
| **W/H Taxes** | | | | | |
| Federal W/H | | | 0.00 | 0.00 | |
| Medicare | | | -15.66 | 1525.15 | |
| Social Security | | | -1447.40 | 6521.33 | |
| Puerto Rico W/H(M/0) | | | -216.00 | 21036.60 | |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 | |
| **Deductions** | | | | | |
| **Net Pay** | | | **-0.94** | **92272.92** Check No. 159706633 |

**Net Pay Distribution**

| | | | |
|---|---|---|---|
| Voided Check | | -0.94 | 92272.92 A/C: |

---

Check No. 159706633

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay:                                                                    -0.94

Zero And 94/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                     MAMMOTH-MALDONADO-FED001555

# Earnings Statement

SANTIAGO, JUAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 10/29/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 36.00 | 1080.00 | 36156.72 |
| Overtime | 0.00 | 0.00 | 0.00 | 64846.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 600.00 | 14700.00 |
| **Gross** | | 36.00 | 1680.00 | 116043.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 15.66 | 1469.47 |
| Social Security | | | 1447.40 | 7663.69 |
| Puerto Rico W/H(M/0) | | | 216.00 | 20268.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 0.94 | 86614.24 Voucher No. 159706633DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 0.94 | 86614.24 A/C:3522 |

---

Voucher No. 159706633DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/16/2018

Dept: PR

## Net Pay:                                                                 0.94

Zero And 94/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001556

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 11/02/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 10/15/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 35076.72 | |
| Overtime | 45.00 | 52.00 | 2340.00 | 64846.44 | |
| Day Rate | | | 0.00 | 339.84 | |
| Per Diem | | | 1800.00 | 14100.00 | |
| **Gross** | | 132.00 | 6540.00 | 114363.00 | |
| **W/H Taxes** | | | | | |
| Federal W/H | | | 0.00 | 0.00 | |
| Medicare | | | 68.73 | 1453.81 | |
| Social Security | | | 293.88 | 6216.29 | |
| Puerto Rico W/H(M/0) | | | 948.00 | 20052.60 | |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 | |
| **Deductions** | | | | | |
| **Net Pay** | | | **5229.39** | **86613.30** Voucher No. 157682535DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | 5229.39 | 86613.30 A/C:3522 |

---

Voucher No. 157682535DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/02/2018

Dept: PR

**Net Pay:** **5229.39**

Five Thousand Two Hundred Twenty Nine And 39/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 10/01/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431     (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 32676.72 |
| Overtime | 45.00 | 52.00 | 2340.00 | 62506.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 1950.00 | 12300.00 |
| **Gross** | | **132.00** | **6690.00** | **107823.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 68.73 | 1385.08 |
| Social Security | | | 293.88 | 5922.41 |
| Puerto Rico W/H(M/0) | | | 948.00 | 19104.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5379.39** | **81383.91** Voucher No. 155474241DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5379.39 | 81383.91 A/C:3522 |

---

Voucher No. 155474241DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/19/2018

Dept: PR

**Net Pay:**                                                                                 **5379.39**

Five Thousand Three Hundred Seventy Nine And 39/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001558

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 10/05/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
|---|---|---|---|
| Period Start: | 09/17/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE KY 42431   (405) 608-8191 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 30276.72 |
| Overtime | 45.00 | 64.00 | 2880.00 | 60166.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 2100.00 | 10350.00 |
| **Gross** | | 144.00 | 7380.00 | 101133.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 76.56 | 1316.35 |
| Social Security | | | 327.36 | 5628.53 |
| Puerto Rico W/H(M/0) | | | 1056.00 | 18156.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 5920.08 | 76004.52 Voucher No. 153598237DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5920.08 | 76004.52 A/C:3522 |

---

Voucher No. 153598237DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/05/2018

Dept: PR

## Net Pay: 5920.08

Five Thousand Nine Hundred Twenty And 08/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001559

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 09/21/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G5 |
|---|---|---|---|
| Period Start: | 09/03/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 30.00 | 80.00 | 2400.00 | 27876.72 |
| Overtime | | 45.00 | 60.00 | 2700.00 | 57286.44 |
| Day Rate | | | | 0.00 | 339.84 |
| Per Diem | | | | 2100.00 | 8250.00 |
| | **Gross** | | **140.00** | **7200.00** | **93753.00** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | 73.95 | 1239.79 |
| Social Security | | | | 316.20 | 5301.17 |
| Puerto Rico W/H(M/0) | | | | 1020.00 | 17100.60 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **5789.85** | **70084.44** Voucher No. 151766155DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 5789.85 | 70084.44 A/C:3522 |

---

Voucher No. 151766155DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/21/2018

Dept: PR

## Net Pay:                                                          **5789.85**

Five Thousand Seven Hundred Eighty Nine And 85/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 08/20/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 25476.72 |
| Overtime | 45.00 | 52.00 | 2340.00 | 54586.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 1950.00 | 6150.00 |
| **Gross** | | 132.00 | 6690.00 | 86553.00 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 68.73 | 1165.84 |
| Social Security | | | 293.88 | 4984.97 |
| Puerto Rico W/H(M/0) | | | 948.00 | 16080.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 5379.39 | 64294.59 Voucher No. 149929859DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5379.39 | 64294.59 A/C:3522 |

---

Voucher No. 149929859DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/07/2018

Dept: PR

**Net Pay:**                                                                 **5379.39**

Five Thousand Three Hundred Seventy Nine And 39/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**SANTIAGO, JUAN**

| Pay Date: | 08/24/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 08/06/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE KY 42431 | (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 30.00 | 80.00 | 2400.00 | 23076.72 |
| Overtime | | 45.00 | 64.00 | 2880.00 | 52246.44 |
| Day Rate | | | | 0.00 | 339.84 |
| Per Diem | | | | 2100.00 | 4200.00 |
| | **Gross** | | **144.00** | **7380.00** | **79863.00** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | 76.56 | 1097.11 |
| Social Security | | | | 327.36 | 4691.09 |
| Puerto Rico W/H(M/0) | | | | 1056.00 | 15132.60 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **5920.08** | **58915.20** Voucher No. 148092352DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 5920.08 | 58915.20 A/C:3522 |

---

Voucher No. 148092352DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/24/2018

Dept: PR

## Net Pay:

**5920.08**

Five Thousand Nine Hundred Twenty And 08/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR 00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001562

# Earnings Statement

SANTIAGO, JUAN

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G5 |
| Period Start: | 07/23/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 30.00 | 80.00 | 2400.00 | 20676.72 |
| Overtime | 45.00 | 64.00 | 2880.00 | 49366.44 |
| Day Rate | | | 0.00 | 339.84 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | **144.00** | **7380.00** | **72483.00** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | 76.56 | 1020.55 |
| Social Security | | | 327.36 | 4363.73 |
| Puerto Rico W/H(M/0) | | | 1056.00 | 14076.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **5920.08** | **52995.12** Voucher No. 146038243DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5920.08 | 52995.12 A/C:3522 |

---

Voucher No. 146038243DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/10/2018

Dept: PR

## Net Pay:                                                5920.08

Five Thousand Nine Hundred Twenty And 08/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001563

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 07/27/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 07/09/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | 40.00 | 1324.40 | 18276.72 |
| Overtime | | 49.67 | 72.00 | 3575.88 | 46486.44 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **112.00** | **4900.28** | **65103.00** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | 71.05 | 943.99 |
| Social Security | | | | 303.82 | 4036.37 |
| Puerto Rico W/H(M/0) | | | | 980.06 | 13020.60 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **3545.35** | **47075.04** Voucher No. 144225373DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 3545.35 | 47075.04 A/C:3522 |

---

Voucher No. 144225373DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/27/2018

Dept: PR

## Net Pay:                                                       3545.35

Three Thousand Five Hundred Forty Five And 35/100 Dollars

SANTIAGO, JUAN
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001564

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 07/13/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
|---|---|---|---|---|
| Period Start: | 06/25/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE KY 42431 | (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | 80.00 | 2648.80 | 16952.32 |
| Overtime | | 49.67 | 144.00 | 7151.76 | 42910.56 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | 224.00 | 9800.56 | 60202.72 |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | 142.11 | 872.94 |
| Social Security | | | | 607.63 | 3732.55 |
| Puerto Rico W/H(M/0) | | | | 1960.11 | 12040.54 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | 7090.71 | 43529.69  Voucher No. 142411059DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7090.71 | 43529.69  A/C:3522 |

Voucher No. 142411059DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/13/2018

Dept: PR

## Net Pay:                                                                  7090.71

Seven Thousand Ninety And 71/100 Dollars

SANTIAGO, JUAN
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431     (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 0.00 | 432.00 | 14303.52 | 14303.52 |
| Overtime | 0.00 | 720.00 | 35758.80 | 35758.80 |
| Day Rate | | | 339.84 | 339.84 |
| **Gross** | | **1152.00** | **50402.16** | **50402.16** |
| **W/H Taxes** | | | | |
| Federal W/H(M/0) | | | 0.00 | 0.00 |
| Medicare | | | 730.83 | 730.83 |
| Social Security | | | 3124.92 | 3124.92 |
| Puerto Rico W/H(M/0) | | | 10080.43 | 10080.43 |
| Puerto Rico EE Disability Insu | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **36438.98** | **36438.98** Voucher No. 158012021DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 36438.98 | 36438.98 A/C:3522 |

Voucher No. 158012021DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

**Net Pay:**                                      **36438.98**

Thirty Six Thousand Four Hundred Thirty Eight And 98/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001566

# Earnings Statement

SANTIAGO, JUAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | -224.00 | -9800.56 | 50402.16 |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -142.11 | 730.83 |
| Social Security | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **-7090.71** | **36438.98** Check No. 140598166 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -7090.71 | 36438.98 A/C: |

---

Check No. 140598166

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

## Net Pay: -7090.71

Minus Seven Thousand Ninety And 71/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

SANTIAGO, JUAN

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431    (405) 608-8191 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | 0.00 | 339.84 |
| | | | | |
| **Gross** | | **-224.00** | **-9800.56** | **50402.16** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -142.11 | 730.83 |
| Social Security | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| | | | | |
| **Net Pay** | | | **-7090.71** | **36438.98** Check No. 138950735 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -7090.71 | 36438.98 A/C: |

---

Check No. 138950735

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

## Net Pay:

**-7090.71**

Minus Seven Thousand Ninety And 71/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001568

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431    (405) 608-8191 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -40.00 | -1324.40 | 14303.52 |
| Overtime | | 49.67 | -72.00 | -3575.88 | 35758.80 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **-112.00** | **-4900.28** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -71.05 | 730.83 |
| Social Security | | | | -303.82 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -980.06 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-3545.35** | **36438.98** Check No. 137088883 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -3545.35 | 36438.98 A/C: |

---

Check No. 137088883

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

## Net Pay:                                                        **-3545.35**

Minus Three Thousand Five Hundred Forty Five And 35/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                                        MAMMOTH-MALDONADO-FED001569

# Earnings Statement

SANTIAGO, JUAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | 0.00 | 339.84 |
| | | | | |
| **Gross** | | **-224.00** | **-9800.56** | **50402.16** |
| **W/H Taxes** | | | | |
| Federal W/H | | | 0.00 | 0.00 |
| Medicare | | | -142.11 | 730.83 |
| Social Security | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| | | | | |
| **Net Pay** | | | **-7090.71** | **36438.98** Check No. 135300475 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -7090.71 | 36438.98 A/C: |

---

Check No. 135300475

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

## Net Pay:                                                    -7090.71

Minus Seven Thousand Ninety And 71/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001570

# Earnings Statement

**SANTIAGO, JUAN**

| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
|---|---|---|---|---|
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431  (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -80.00 | -2648.80 | 14303.52 |
| Overtime | | 49.67 | -144.00 | -7151.76 | 35758.80 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **-224.00** | **-9800.56** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -142.11 | 730.83 |
| Social Security | | | | -607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | -8.10 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-7082.61** | **36438.98** Check No. 133543099 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -7082.61 | 36438.98 A/C: |

---

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Check No. 133543099

Dept: PR

**Net Pay:** **-7082.61**

Minus Seven Thousand Eighty Two And 61/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001571

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 06/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | -72.00 | -2383.92 | 14303.52 |
| Overtime | | 49.67 | -72.00 | -3575.88 | 35758.80 |
| Day Rate | | | | -339.84 | 339.84 |
| | **Gross** | | **-144.00** | **-6299.64** | **50402.16** |
| **W/H Taxes** | | | | | |
| Federal W/H | | | | 0.00 | 0.00 |
| Medicare | | | | -91.34 | 730.83 |
| Social Security | | | | -390.58 | 3124.92 |
| Puerto Rico W/H(M/0) | | | | -1259.93 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | | -18.90 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **-4538.89** | **36438.98** Check No. 131504533 |
| **Net Pay Distribution** | | | | | |
| Voided Check | | | | -4538.89 | 36438.98 A/C: |

---

Check No. 131504533

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/30/2018

Dept: PR

## Net Pay:

**-4538.89**

Minus Four Thousand Five Hundred Thirty Eight And 89/100 Dollars

SANTIAGO, JUAN
HC 71 BOX 3212
NARANJITO, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001572

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 06/11/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 14303.52 |
| Overtime | 49.67 | 144.00 | 7151.76 | 35758.80 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | **224.00** | **9800.56** | **50402.16** |
| **W/H Taxes** | | | | |
| Medicare | | | 142.11 | 730.83 |
| Social Security | | | 607.63 | 3124.92 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 10080.43 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **7090.71** | **36438.98** Voucher No. 140598166DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7090.71 | 36438.98 A/C:3522 |

---

Voucher No. 140598166DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/29/2018

Dept: PR

## Net Pay: **7090.71**

Seven Thousand Ninety And 71/100 Dollars

SANTIAGO, JUAN
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                           MAMMOTH-MALDONADO-FED001573

# Earnings Statement

SANTIAGO, JUAN

| Pay Date: | 06/15/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
|---|---|---|---|---|
| Period Start: | 05/28/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY 42431 | (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 33.11 | 80.00 | 2648.80 | 11654.72 |
| Overtime | | 49.67 | 144.00 | 7151.76 | 28607.04 |
| Day Rate | | | | 0.00 | 339.84 |
| | **Gross** | | **224.00** | **9800.56** | **40601.60** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 142.11 | 588.72 |
| Social Security | | | | 607.63 | 2517.29 |
| Puerto Rico W/H(M/0) | | | | 1960.11 | 8120.32 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| | **Net Pay** | | | **7090.71** | **29348.27** Voucher No. 138950735DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7090.71 | 29348.27 A/C:3522 |

---

Voucher No. 138950735DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/15/2018

Dept: PR

## Net Pay:                                                      7090.71

Seven Thousand Ninety And 71/100 Dollars

SANTIAGO, JUAN
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001574

# Earnings Statement

SANTIAGO, JUAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 05/14/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 40.00 | 1324.40 | 9005.92 |
| Overtime | 49.67 | 72.00 | 3575.88 | 21455.28 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | 112.00 | 4900.28 | 30801.04 |
| **W/H Taxes** | | | | |
| Medicare | | | 71.05 | 446.61 |
| Social Security | | | 303.82 | 1909.66 |
| Puerto Rico W/H(M/0) | | | 980.06 | 6160.21 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 3545.35 | 22257.56 Voucher No. 137088883DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3545.35 | 22257.56 A/C:3522 |

---

Voucher No. 137088883DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/01/2018

Dept: PR

## Net Pay:                                                    3545.35

Three Thousand Five Hundred Forty Five And 35/100 Dollars

SANTIAGO, JUAN
Hc 71 box 3212
Naranjito, PR  00719

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                       MAMMOTH-MALDONADO-FED001575

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 7681.52 |
| Overtime | 49.67 | 144.00 | 7151.76 | 17879.40 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | **224.00** | **9800.56** | **25900.76** |
| **W/H Taxes** | | | | |
| Medicare | | | 142.11 | 375.56 |
| Social Security | | | 607.63 | 1605.84 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 5180.15 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | **7090.71** | **18712.21** Voucher No. 135300475DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7090.71 | 18712.21 A/C:3522 |

---

Voucher No. 135300475DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/18/2018

Dept: PR

**Net Pay:**                                                            **7090.71**

Seven Thousand Ninety And 71/100 Dollars

SANTIAGO, JUAN
22621 SW 88TH PLACE APT 301
CUTLER BAY, FL  33190

**For Record Purposes Only
\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001576

# Earnings Statement

SANTIAGO, JUAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 04/16/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY 42431 | (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 5032.72 |
| Overtime | 49.67 | 144.00 | 7151.76 | 10727.64 |
| Day Rate | | | 0.00 | 339.84 |
| **Gross** | | 224.00 | 9800.56 | 16100.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 142.11 | 233.45 |
| Social Security | | | 607.63 | 998.21 |
| Puerto Rico W/H(M/0) | | | 1960.11 | 3220.04 |
| Puerto Rico EE Disability Insurance | | | 8.10 | 27.00 |
| **Deductions** | | | | |
| **Net Pay** | | | 7082.61 | 11621.50 Voucher No. 133543099DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7082.61 | 11621.50 A/C:3522 |

---

Voucher No. 133543099DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/04/2018

Dept: PR

## Net Pay:                                                                 7082.61

Seven Thousand Eighty Two And 61/100 Dollars

SANTIAGO, JUAN
22621 SW 88TH PLACE APT 301
CUTLER BAY, FL  33190

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001577

# Earnings Statement

**SANTIAGO, JUAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G5 |
| Period Start: | 04/02/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 00/00/0000 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 72.00 | 2383.92 | 2383.92 |
| Overtime | 49.67 | 72.00 | 3575.88 | 3575.88 |
| Day Rate | | | 339.84 | 339.84 |
| **Gross** | | **144.00** | **6299.64** | **6299.64** |
| **W/H Taxes** | | | | |
| Medicare | | | 91.34 | 91.34 |
| Social Security | | | 390.58 | 390.58 |
| Puerto Rico W/H(M/0) | | | 1259.93 | 1259.93 |
| Puerto Rico EE Disability Insurance | | | 18.90 | 18.90 |
| **Deductions** | | | | |
| **Net Pay** | | | **4538.89** | **4538.89** Voucher No. 131504533DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4538.89 | 4538.89 A/C:3522 |

Voucher No. 131504533DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 04/20/2018

Dept: PR

## Net Pay: 4538.89

Four Thousand Five Hundred Thirty Eight And 89/100 Dollars

SANTIAGO, JUAN
22621 SW 88TH PLACE APT 301
CUTLER BAY, FL  33190

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED001578

# Earnings Statement

**GERARDO GARCIA**

| | | |
|---|---|---|
| Pay Date: | 03/08/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 02/18/2019 | 170 BEAN CEMETERY RD |
| Period End: | 03/03/2019 | MADISONVILLE  KY  42431    (405) 608-8191 |

Emp #: A4G3
Dept: PR - Puerto Rico
Pay Basis: Hourly

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 76.00 | 3572.00 | 16544.00 |
| Overtime | 70.50 | 20.00 | 1410.00 | 14946.00 |
| 5 Star PTO | 47.00 | 20.96 | 985.12 | 985.12 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 1350.00 | 8250.00 |
| **Gross** | | **116.96** | **7317.12** | **42605.12** |
| **W/H Taxes** | | | | |
| Medicare | | | 86.02 | 495.63 |
| Social Security | | | 367.81 | 2119.29 |
| Puerto Rico W/H(M/0) | | | 1074.08 | 6183.92 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 596.71 | 3435.51 |
| Dental | | | 0.53 | 2.65 |
| Medical Buy up | | | 34.00 | 170.00 |
| Vision | | | 0.12 | 0.60 |
| Voluntary Life | | | 5.88 | 29.40 |
| **Net Pay** | | | **5151.97** | **30141.12** Voucher No. 176553182DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5151.97 | 30141.12 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken  Available |
|---|---|---|---|
| 401k EE % - Match | 179.01 | 1030.65 *Company Match | |

---

Voucher No. 176553182DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 03/08/2019

Dept: PR

## Net Pay:                                                        **5151.97**

Five Thousand One Hundred Fifty One And 97/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

---

CONFIDENTIAL

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/22/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 02/04/2019 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 02/17/2019 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 12972.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 13536.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 6900.00 |
| **Gross** | | 144.00 | 10372.00 | 35288.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.44 | 409.61 |
| Social Security | | | 510.72 | 1751.48 |
| Puerto Rico W/H(M/0) | | | 1488.96 | 5109.84 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 827.20 | 2838.80 |
| Dental | | | 0.53 | 2.12 |
| Medical Buy up | | | 34.00 | 136.00 |
| Vision | | | 0.12 | 0.48 |
| Voluntary Life | | | 5.88 | 23.52 |
| **Net Pay** | | | 7385.15 | 24989.15 Voucher No. 174341348DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 7385.15 | 24989.15 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 248.16 | 851.64 *Company Match | | |

---

Voucher No. 174341348DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 02/22/2019

Dept: PR

## Net Pay:                                           7385.15

Seven Thousand Three Hundred Eighty Five And 15/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL 32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000118

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/08/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 01/21/2019 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 02/03/2019 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 9212.00 |
| Overtime | 70.50 | 64.00 | 4512.00 | 9024.00 |
| Holiday | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | 2100.00 | 4800.00 |
| **Gross** | | 144.00 | 10372.00 | 24916.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.44 | 290.17 |
| Social Security | | | 510.72 | 1240.76 |
| Puerto Rico W/H(M/0) | | | 1488.96 | 3620.88 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 827.20 | 2011.60 |
| Dental | | | 0.53 | 1.59 |
| Medical Buy up | | | 34.00 | 102.00 |
| Vision | | | 0.12 | 0.36 |
| Voluntary Life | | | 5.88 | 17.64 |
| **Net Pay** | | | **7385.15** | **17604.00** Voucher No. 172020261DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7385.15 | 17604.00 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 248.16 | 603.48 *Company Match | | |

---

Voucher No. 172020261DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 02/08/2019

Dept: PR

**Net Pay:**                                              **7385.15**

Seven Thousand Three Hundred Eighty Five And 15/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000119

# Earnings Statement

**GERARDO GARCIA**

| Pay Date: | 01/25/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
|---|---|---|---|---|
| Period Start: | 01/07/2019 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 01/20/2019 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.00 | 80.00 | 3760.00 | 5452.00 |
| Overtime | | 70.50 | 64.00 | 4512.00 | 4512.00 |
| Holiday | | 47.00 | 0.00 | 0.00 | 1880.00 |
| Per Diem | | | | 2100.00 | 2700.00 |
| | **Gross** | | **144.00** | **10372.00** | **14544.00** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 119.44 | 170.73 |
| Social Security | | | | 510.72 | 730.04 |
| Puerto Rico W/H(M/0) | | | | 1488.96 | 2131.92 |
| Puerto Rico EE Disability Insurance | | | | 16.28 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 827.20 | 1184.40 |
| Dental | | | | 0.53 | 1.06 |
| Medical Buy up | | | | 34.00 | 68.00 |
| Vision | | | | 0.12 | 0.24 |
| Voluntary Life | | | | 5.88 | 11.76 |
| | **Net Pay** | | | **7368.87** | **10218.85** Voucher No. 169815846DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 7368.87 | 10218.85 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 248.16 | 355.32 *Company Match | | |

---

Voucher No. 169815846DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 01/25/2019

Dept: PR

## Net Pay:                                                          **7368.87**

Seven Thousand Three Hundred Sixty Eight And 87/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000120

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 12/24/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 01/06/2019 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 36.00 | 1692.00 | 1692.00 |
| Holiday | 47.00 | 40.00 | 1880.00 | 1880.00 |
| Per Diem | | | 600.00 | 600.00 |
| **Gross** | | **76.00** | **4172.00** | **4172.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 51.29 | 51.29 |
| Social Security | | | 219.32 | 219.32 |
| Puerto Rico W/H(M/0) | | | 642.96 | 642.96 |
| Puerto Rico EE Disability Insurance | | | 10.72 | 10.72 |
| **Deductions** | | | | |
| 401k EE % | | | 357.20 | 357.20 |
| Dental | | | 0.53 | 0.53 |
| Medical Buy up | | | 34.00 | 34.00 |
| Vision | | | 0.12 | 0.12 |
| Voluntary Life | | | 5.88 | 5.88 |
| **Net Pay** | | | **2849.98** | **2849.98** Voucher No. 167810591DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2849.98 | 2849.98 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 107.16 | 107.16 *Company Match | | |

---

Voucher No. 167810591DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 01/11/2019

Dept: PR

**Net Pay:**                                                        **2849.98**

Two Thousand Eight Hundred Forty Nine And 98/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                    MAMMOTH-MALDONADO-FED000121

# Earnings Statement

## GERARDO GARCIA

| | | | |
|---|---|---|---|
| Pay Date: | 12/28/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G3 |
| Period Start: | 12/10/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 12/23/2018 | MADISONVILLE KY 42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 65401.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 101912.40 |
| 5 Star PTO | 47.00 | 0.00 | 0.00 | 752.00 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 1950.00 | 20250.00 |
| **Gross** | | **144.00** | **10222.00** | **189342.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 2452.02 |
| Social Security | | | 0.00 | 7960.79 |
| Puerto Rico W/H(M/0) | | | 1488.96 | 30283.21 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 827.20 | 17690.68 |
| **Net Pay** | | | **7785.90** | **130928.50** Voucher No. 166153916DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7785.90 | 130928.50 A/C:0706 |

| Employee Benefits, Allowances, and Other | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 0.00 | 14.61 *Earn/Benefit | | |
| 401k EE % - Match | | 248.16 | 5307.19 *Company Match | | |

---

Voucher No. 166153916DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/28/2018

Dept: PR

## Net Pay:

## 7785.90

Seven Thousand Seven Hundred Eighty Five And 90/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL 32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000122

# Earnings Statement

**GERARDO GARCIA**

| Pay Date: | 12/14/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G3 |
|---|---|---|---|
| Period Start: | 11/26/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 12/09/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 61641.60 |
| Overtime | 70.50 | 28.00 | 1974.00 | 97400.40 |
| 5 Star PTO | 47.00 | 16.00 | 752.00 | 752.00 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 1500.00 | 18300.00 |
| **Gross** | | **124.00** | **7986.00** | **179120.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 94.26 | 2332.08 |
| Social Security | | | 0.00 | 7960.79 |
| Puerto Rico W/H(M/0) | | | 1170.11 | 28794.25 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 650.06 | 16863.48 |
| **Net Pay** | | | **6071.57** | **123142.60** Voucher No. 163642061DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6071.57 | 123142.60 A/C:0706 |

| Employee Benefits, Allowances, and Other | | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|---|
| GTL | | 0.00 | 14.61 | | 14.61 *Earn/Benefit | |
| 401k EE % - Match | | | 195.02 | | 5059.03 *Company Match | |

---

Voucher No. 163642061DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 12/14/2018

Dept: PR

**Net Pay:**                                **6071.57**

Six Thousand Seventy One And 57/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000123

# Earnings Statement

**GERARDO GARCIA**

| | | |
|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 11/12/2018 | 170 BEAN CEMETERY RD |
| Period End: | 11/25/2018 | MADISONVILLE  KY  42431    (405) 608-8191 |

Emp #: A4G3
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 57881.60 |
| Overtime | 70.50 | 32.00 | 2256.00 | 95426.40 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 1500.00 | 16800.00 |
| **Gross** | | **112.00** | **7516.00** | **171134.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 87.23 | 2237.82 |
| Social Security | | | 0.00 | 7960.79 |
| Puerto Rico W/H(M/0) | | | 1052.88 | 27624.14 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 751.60 | 16213.42 |
| **Net Pay** | | | **5624.29** | **117071.03** Voucher No. 161499751DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5624.29 | 117071.03 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 225.48 | 4864.01 *Company Match | | |

---

Voucher No. 161499751DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/30/2018

Dept: PR

## Net Pay: **5624.29**

Five Thousand Six Hundred Twenty Four And 29/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000124

# Earnings Statement

GERARDO GARCIA

| Pay Date: | 11/16/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
|---|---|---|---|---|
| Period Start: | 10/29/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 11/11/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.00 | 80.00 | 3760.00 | 54121.60 |
| Overtime | | 70.50 | 64.00 | 4512.00 | 93170.40 |
| Day Rate | | | | 0.00 | 1026.20 |
| Per Diem | | | | 2100.00 | 15300.00 |
| | **Gross** | | **144.00** | **10372.00** | **163618.20** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 119.94 | 2150.59 |
| Social Security | | | | 0.00 | 7960.79 |
| Puerto Rico W/H(M/0) | | | | 1446.96 | 26571.26 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 1037.20 | 15461.82 |
| | **Net Pay** | | | **7767.90** | **111446.74** Voucher No. 159706471DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7767.90 | 111446.74 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 4638.53 *Company Match | | |

---

Voucher No. 159706471DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/16/2018

Dept: PR

## Net Pay:

**7767.90**

Seven Thousand Seven Hundred Sixty Seven And 90/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000125

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/02/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 10/15/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 10/28/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 36.00 | 1692.00 | 50361.60 |
| Overtime | 70.50 | 0.00 | 0.00 | 88658.40 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 600.00 | 13200.00 |
| | | | | |
| **Gross** | | 36.00 | 2292.00 | 153246.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 24.53 | 2030.65 |
| Social Security | | | 0.00 | 7960.79 |
| Puerto Rico W/H(M/0) | | | 292.56 | 25124.30 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| 401k EE % | | | 229.20 | 14424.62 |
| | | | | |
| **Net Pay** | | | 1745.71 | 103678.84 Voucher No. 157682375DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1745.71 | 103678.84 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | | 68.76 | 4327.37 *Company Match | | |

---

Voucher No. 157682375DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 11/02/2018

Dept: PR

## Net Pay:

**1745.71**

One Thousand Seven Hundred Forty Five And 71/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 10/01/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 10/14/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 48669.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 88658.40 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 2100.00 | 12600.00 |
| **Gross** | | **144.00** | **10372.00** | **150954.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 2006.12 |
| Social Security | | | 0.00 | 7960.79 |
| Puerto Rico W/H(M/0) | | | 1446.96 | 24831.74 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1037.20 | 14195.42 |
| **Net Pay** | | | **7767.90** | **101933.13** Voucher No. 155474076DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7767.90 | 101933.13 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 4258.61 *Company Match | | |

---

Voucher No. 155474076DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/19/2018

Dept: PR

## Net Pay:

**7767.90**

Seven Thousand Seven Hundred Sixty Seven And 90/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000127

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/05/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 09/17/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 44909.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 84146.40 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 2100.00 | 10500.00 |
| **Gross** | | **144.00** | **10372.00** | **140582.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 1886.18 |
| Social Security | | | 408.57 | 7960.79 |
| Puerto Rico W/H(M/0) | | | 1446.96 | 23384.78 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1037.20 | 13158.22 |
| **Net Pay** | | | **7359.33** | **94165.23** Voucher No. 153598063DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7359.33 | 94165.23 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | | 311.16 | 3947.45 *Company Match | |

---

Voucher No. 153598063DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 10/05/2018

Dept: PR

**Net Pay:**                                                                                            **7359.33**

Seven Thousand Three Hundred Fifty Nine And 33/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000128

# Earnings Statement

**GERARDO GARCIA**

| Pay Date: | 09/21/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 09/03/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | MADISONVILLE KY 42431 | (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.00 | 80.00 | 3760.00 | 41149.60 |
| Overtime | | 70.50 | 60.00 | 4230.00 | 79634.40 |
| Day Rate | | | | 0.00 | 1026.20 |
| Per Diem | | | | 2100.00 | 8400.00 |
| | **Gross** | | 140.00 | 10090.00 | 130210.20 |
| **W/H Taxes** | | | | | |
| Medicare | | | | 115.86 | 1766.24 |
| Social Security | | | | 495.38 | 7552.22 |
| Puerto Rico W/H(M/0) | | | | 1396.20 | 21937.82 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 1009.00 | 12121.02 |
| | **Net Pay** | | | 7073.56 | 86805.90 Voucher No. 151765976DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 7073.56 | 86805.90 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 302.70 | 3636.29 *Company Match | | |

---

Voucher No. 151765976DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/21/2018

Dept: PR

## Net Pay: **7073.56**

Seven Thousand Seventy Three And 56/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL 32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000129

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 08/20/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 09/02/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 37389.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 75404.40 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 2100.00 | 6300.00 |
| **Gross** | | 144.00 | 10372.00 | 120120.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 1650.38 |
| Social Security | | | 512.86 | 7056.84 |
| Puerto Rico W/H(M/0) | | | 1446.96 | 20541.62 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1037.20 | 11112.02 |
| **Net Pay** | | | **7255.04** | **79732.34** Voucher No. 149929691DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7255.04 | 79732.34 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 3333.59 *Company Match | | |

---

Voucher No. 149929691DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/07/2018

Dept: PR

## Net Pay:

**7255.04**

Seven Thousand Two Hundred Fifty Five And 04/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**GERARDO GARCIA**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 08/24/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G3 |
| Period Start: | 08/06/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 08/19/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 33629.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 70892.40 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 2100.00 | 4200.00 |
| **Gross** | | **144.00** | **10372.00** | **109748.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 1530.44 |
| Social Security | | | 512.86 | 6543.98 |
| Puerto Rico W/H(M/0) | | | 1446.96 | 19094.66 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1037.20 | 10074.82 |
| **Net Pay** | | | **7255.04** | **72477.30** Voucher No. 148092175DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7255.04 | 72477.30 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 3022.43 *Company Match | | |

---

Voucher No. 148092175DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/24/2018

Dept: PR

## Net Pay:

**7255.04**

Seven Thousand Two Hundred Fifty Five And 04/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 07/23/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.00 | 80.00 | 3760.00 | 29869.60 |
| Overtime | 70.50 | 64.00 | 4512.00 | 66380.40 |
| Day Rate | | | 0.00 | 1026.20 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | **144.00** | **10372.00** | **99376.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.94 | 1410.50 |
| Social Security | | | 512.86 | 6031.12 |
| Puerto Rico W/H(M/0) | | | 1446.96 | 17647.70 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1037.20 | 9037.62 |
| **Net Pay** | | | **7255.04** | **65222.26** Voucher No. 146038045DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7255.04 | 65222.26 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 311.16 | 2711.27 *Company Match | | |

---

Voucher No. 146038045DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/10/2018

Dept: PR

## Net Pay:

**7255.04**

Seven Thousand Two Hundred Fifty Five And 04/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000132

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 07/09/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | MADISONVILLE  KY  42431  (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 26109.60 |
| Overtime | 70.95 | 24.00 | 1702.80 | 61868.40 |
| Day Rate | | | 405.20 | 1026.20 |
| **Gross** | | **64.00** | **4000.00** | **89004.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 58.00 | 1290.56 |
| Social Security | | | 248.00 | 5518.26 |
| Puerto Rico W/H(M/0) | | | 720.00 | 16200.74 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 400.00 | 8000.42 |
| **Net Pay** | | | **2574.00** | **57967.22** Voucher No. 144225167DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2574.00 | 57967.22 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 120.00 | 2400.11 *Company Match | | |

---

Voucher No. 144225167DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/27/2018

Dept: PR

## Net Pay:

**2574.00**

Two Thousand Five Hundred Seventy Four And 00/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 06/25/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | MADISONVILLE KY 42431 (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 24217.60 |
| Overtime | 70.95 | 128.00 | 9081.60 | 60165.60 |
| Day Rate | | | 135.00 | 621.00 |
| **Gross** | | 208.00 | 13000.60 | 85004.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 188.51 | 1232.56 |
| Social Security | | | 806.04 | 5270.26 |
| Puerto Rico W/H(M/0) | | | 2340.11 | 15480.74 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1300.06 | 7600.42 |
| **Net Pay** | | | 8365.88 | 55393.22 Voucher No. 142410848DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8365.88 | 55393.22 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 390.02 | 2280.11 *Company Match | | |

---

Voucher No. 142410848DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/13/2018

Dept: PR

## Net Pay:

**8365.88**

Eight Thousand Three Hundred Sixty Five And 88/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL 32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000134

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 06/11/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 20433.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 51084.00 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 224.00 | 14000.80 | 72003.60 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 1044.05 |
| Social Security | | | 868.05 | 4464.22 |
| Puerto Rico W/H(M/0) | | | 2520.14 | 13140.63 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1400.08 | 6300.36 |
| **Net Pay** | | | 9009.52 | 47027.34 Voucher No. 140597950DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9009.52 | 47027.34 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 1890.09 *Company Match | | |

---

Voucher No. 140597950DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/29/2018

Dept: PR

## Net Pay:

**9009.52**

Nine Thousand Nine And 52/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000135

# Earnings Statement
## GERARDO GARCIA

| Pay Date: | 06/15/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G3 |
|---|---|---|---|
| Period Start: | 05/28/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 16649.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 40867.20 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 224.00 | 14000.80 | 58002.80 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 841.04 |
| Social Security | | | 868.05 | 3596.17 |
| Puerto Rico W/H(M/0) | | | 2520.14 | 10620.49 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1400.08 | 4900.28 |
| **Net Pay** | | | 9009.52 | 38017.82 Voucher No. 138950519DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9009.52 | 38017.82 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 1470.07 *Company Match | | |

---

Voucher No. 138950519DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/15/2018

Dept: PR

## Net Pay:                                      **9009.52**

Nine Thousand Nine And 52/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only
\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000136

# Earnings Statement

**GERARDO GARCIA**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4G3 |
| Period Start: | 05/14/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 12865.60 |
| Overtime | 70.95 | 72.00 | 5108.40 | 30650.40 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 112.00 | 7000.40 | 44002.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 101.51 | 638.03 |
| Social Security | | | 434.02 | 2728.12 |
| Puerto Rico W/H(M/0) | | | 1440.07 | 8100.35 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | -199.96 | 3500.20 |
| **Net Pay** | | | 5224.76 | 29008.30  Voucher No. 137088682DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 5224.76 | 29008.30 A/C:0706 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken** | **Available** |
|---|---|---|---|---|
| 401k EE % - Match | -59.99 | 1050.05 *Company Match | | |

---

Voucher No. 137088682DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/01/2018

Dept: PR

## Net Pay:                                        **5224.76**

Five Thousand Two Hundred Twenty Four And 76/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 10973.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 25542.00 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 224.00 | 14000.80 | 37001.60 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 536.52 |
| Social Security | | | 868.05 | 2294.10 |
| Puerto Rico W/H(M/0) | | | 2520.14 | 6660.28 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1400.08 | 3700.16 |
| **Net Pay** | | | 9009.52 | 23783.54 Voucher No. 135300290DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9009.52 | 23783.54 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | | 420.02 | 1110.04 *Company Match | |

---

Voucher No. 135300290DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/18/2018

Dept: PR

## Net Pay:                                                                                **9009.52**

Nine Thousand Nine And 52/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000138

# Earnings Statement

**GERARDO GARCIA**

| | | | |
|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4G3 |
| Period Start: | 04/16/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7189.60 |
| Overtime | 70.95 | 144.00 | 10216.80 | 15325.20 |
| Day Rate | | | 0.00 | 486.00 |
| **Gross** | | 224.00 | 14000.80 | 23000.80 |
| **W/H Taxes** | | | | |
| Medicare | | | 203.01 | 333.51 |
| Social Security | | | 868.05 | 1426.05 |
| Puerto Rico W/H(M/0) | | | 2520.14 | 4140.14 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 1400.08 | 2300.08 |
| **Net Pay** | | | 9009.52 | 14774.02 Voucher No. 133542907DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9009.52 | 14774.02 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 690.02 *Company Match | | |

---

Voucher No. 133542907DD

5 STAR ELECTRIC LLC
175 State Route 109 N          DATE: 05/04/2018
Clay, KY 42404

Dept: PR

## Net Pay:                                              **9009.52**

Nine Thousand Nine And 52/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR                    **For Record Purposes Only**
ORLANDO, FL  32828                 **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000139

# Earnings Statement

**GERARDO GARCIA**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4G3 |
| Period Start: | 04/02/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 72.00 | 3405.60 | 3405.60 |
| Overtime | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Day Rate | | | 486.00 | 486.00 |
| **Gross** | | **144.00** | **9000.00** | **9000.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 130.50 | 130.50 |
| Social Security | | | 558.00 | 558.00 |
| Puerto Rico W/H(M/0) | | | 1620.00 | 1620.00 |
| Puerto Rico EE Disability Insurance | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 900.00 | 900.00 |
| **Net Pay** | | | **5764.50** | **5764.50** Voucher No. 131504342DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5764.50 | 5764.50 A/C:0706 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 270.00 | 270.00 *Company Match | | |

---

Voucher No. 131504342DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 04/20/2018

Dept: PR

## Net Pay:

**5764.50**

Five Thousand Seven Hundred Sixty Four And 50/100 Dollars

GERARDO GARCIA
1210 RAVIDA CIR
ORLANDO, FL  32828

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000140

# Earnings Statement

## BENJAMIN HARGROVE

| Pay Date: | 05/03/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 04/15/2019 | 14201 CALIBER DR STE 300 | Dept: CA01 - AVIATION COS |
| Period End: | 04/28/2019 | OKLAHOMA CITY OK 73134 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 40.00 | 2040.00 | 26928.00 |
| Overtime | 76.50 | 20.00 | 1530.00 | 27540.00 |
| Higher Power Vacation | 51.00 | 40.00 | 2040.00 | 2040.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 750.00 | 12900.00 |
| **Gross** | | **100.00** | **6360.00** | **71448.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 81.35 | 829.84 |
| Social Security | | | 347.82 | 3548.23 |
| Puerto Rico W/H(S/1) | | | 1122.00 | 11709.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 0.00 | 33.20 |
| Med Buy Up Spousal Surcharge | | | 0.00 | 1065.00 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.00 | 7.28 |
| Voluntary Life | | | 0.00 | 12.00 |
| Voluntary Life Spouse | | | 0.00 | 6.00 |
| **Net Pay** | | | **4808.83** | **53996.85** Voucher No. 185131870DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4808.83 | 53996.85 A/C:9769 |

---

Voucher No. 185131870DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 05/03/2019

Dept: CA01

## Net Pay:                                                4808.83

Four Thousand Eight Hundred Eight And 83/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000156

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/19/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | | Emp #: A3Q5 |
| Period Start: | 04/01/2019 | 14201 CALIBER DR STE 300 | | Dept: CA01 - AVIATION COS |
| Period End: | 04/14/2019 | OKLAHOMA CITY OK 73134 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 24888.00 |
| Overtime | 76.50 | 64.00 | 4896.00 | 26010.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 2100.00 | 12150.00 |
| **Gross** | | 144.00 | 11076.00 | 65088.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 126.99 | 748.49 |
| Social Security | | | 542.99 | 3200.41 |
| Puerto Rico W/H(S/1) | | | 1795.20 | 10587.60 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 33.20 |
| Med Buy Up Spousal Surcharge | | | 213.00 | 1065.00 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.91 | 7.28 |
| Voluntary Life | | | 1.50 | 12.00 |
| Voluntary Life Spouse | | | 0.75 | 6.00 |
| **Net Pay** | | | 8390.51 | 49188.02 Voucher No. 182949220DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8390.51 | 49188.02 A/C:9769 |

---

Voucher No. 182949220DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 04/19/2019

Dept: CA01

## Net Pay:                                            **8390.51**

Eight Thousand Three Hundred Ninety And 51/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000157

# Earnings Statement

# BENJAMIN HARGROVE

| Pay Date: | 04/05/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 03/18/2019 | 14201 CALIBER DR STE 300 | Dept: CA01 - AVIATION COS |
| Period End: | 03/31/2019 | OKLAHOMA CITY OK 73134 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 52.00 | 2652.00 | 20808.00 |
| Overtime | 76.50 | 32.00 | 2448.00 | 21114.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 1350.00 | 10050.00 |
| **Gross** | | 84.00 | 6450.00 | 54012.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 70.79 | 621.50 |
| Social Security | | | 302.68 | 2657.42 |
| Puerto Rico W/H(S/1) | | | 1020.00 | 8792.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 29.05 |
| Med Buy Up Spousal Surcharge | | | 213.00 | 852.00 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.91 | 6.37 |
| Voluntary Life | | | 1.50 | 10.50 |
| Voluntary Life Spouse | | | 0.75 | 5.25 |
| **Net Pay** | | | **4836.22** | **40797.51** Voucher No. 180835347DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4836.22 | 40797.51 A/C:9769 |

---

Voucher No. 180835347DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 04/05/2019

Dept: CA01

## Net Pay:                                                    4836.22

Four Thousand Eight Hundred Thirty Six And 22/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000158

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/22/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | | Emp #: A3Q5 |
| Period Start: | 03/04/2019 | 14201 CALIBER DR STE 300 | | Dept: CA01 - AVIATION COS |
| Period End: | 03/17/2019 | OKLAHOMA CITY OK 73134 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 40.00 | 2040.00 | 18156.00 |
| Overtime | 76.50 | 20.00 | 1530.00 | 18666.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 750.00 | 8700.00 |
| **Gross** | | 60.00 | 4320.00 | 47562.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 48.60 | 550.71 |
| Social Security | | | 207.82 | 2354.74 |
| Puerto Rico W/H(S/1) | | | 714.00 | 7772.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 24.90 |
| Med Buy Up Spousal Surcharge | | | 213.00 | 639.00 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.91 | 5.46 |
| Voluntary Life | | | 1.50 | 9.00 |
| Voluntary Life Spouse | | | 0.75 | 4.50 |
| **Net Pay** | | | 3129.27 | 35961.29 Voucher No. 178477139DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3129.27 | 35961.29 A/C:9769 |

---

Voucher No. 178477139DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 03/22/2019

Dept: CA01

## Net Pay:                                      **3129.27**

Three Thousand One Hundred Twenty Nine And 27/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000159

# Earnings Statement

**BENJAMIN HARGROVE**

| | | |
|---|---|---|
| Pay Date: 03/08/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
| Period Start: 02/18/2019 | 14201 CALIBER DR STE 300 | Dept: CA01 - AVIATION COS |
| Period End: 03/03/2019 | OKLAHOMA CITY OK 73134 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 16116.00 |
| Overtime | 76.50 | 64.00 | 4896.00 | 17136.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 2100.00 | 7950.00 |
| **Gross** | | 144.00 | 11076.00 | 43242.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 126.99 | 502.11 |
| Social Security | | | 542.99 | 2146.92 |
| Puerto Rico W/H(S/1) | | | 1795.20 | 7058.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 20.75 |
| Med Buy Up Spousal Surcharge | | | 213.00 | 426.00 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.91 | 4.55 |
| Voluntary Life | | | 1.50 | 7.50 |
| Voluntary Life Spouse | | | 0.75 | 3.75 |
| **Net Pay** | | | **8390.51** | **32832.02** Voucher No. 176316148DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8390.51 | 32832.02 A/C:9769 |

---

Voucher No. 176316148DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK 73134

DATE: 03/08/2019

Dept: CA01

## Net Pay: **8390.51**

Eight Thousand Three Hundred Ninety And 51/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000160

# Earnings Statement

**BENJAMIN HARGROVE**

| | | |
|---|---|---|
| Pay Date: 02/22/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
| Period Start: 02/04/2019 | 14201 CALIBER DR STE 300 | Dept: CA01 - AVIATION COS |
| Period End: 02/17/2019 | OKLAHOMA CITY OK 73134 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 76.00 | 3876.00 | 12036.00 |
| Overtime | 76.50 | 32.00 | 2448.00 | 12240.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 1650.00 | 5850.00 |
| **Gross** | | **108.00** | **7974.00** | **32166.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 88.54 | 375.12 |
| Social Security | | | 378.57 | 1603.93 |
| Puerto Rico W/H(S/1) | | | 1264.80 | 5263.20 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 16.60 |
| Med Buy Up Spousal Surcharge | | | 213.00 | 213.00 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.91 | 3.64 |
| Voluntary Life | | | 1.50 | 6.00 |
| Voluntary Life Spouse | | | 0.75 | 3.00 |
| **Net Pay** | | | **6021.78** | **24441.51** Voucher No. 174188725DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6021.78 | 24441.51 A/C:9769 |

---

Voucher No. 174188725DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 02/22/2019

Dept: CA01

**Net Pay:**                                      **6021.78**

Six Thousand Twenty One And 78/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000161

# Earnings Statement

**BENJAMIN HARGROVE**

| Pay Date: | 02/08/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 01/21/2019 | 14201 CALIBER DR STE 300 | Dept: CA01 - AVIATION COS |
| Period End: | 02/03/2019 | OKLAHOMA CITY  OK  73134 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 8160.00 |
| Overtime | 76.50 | 64.00 | 4896.00 | 9792.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 2100.00 | 4200.00 |
| **Gross** | | 144.00 | 11076.00 | 24192.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 130.08 | 286.58 |
| Social Security | | | 556.20 | 1225.36 |
| Puerto Rico W/H(S/1) | | | 1795.20 | 3998.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 12.45 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.91 | 2.73 |
| Voluntary Life | | | 1.50 | 4.50 |
| Voluntary Life Spouse | | | 0.75 | 2.25 |
| **Net Pay** | | | **8587.21** | **18419.73** Voucher No. 172008914DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8587.21 | 18419.73 A/C:9769 |

---

Voucher No. 172008914DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 02/08/2019

Dept: CA01

## Net Pay:

**8587.21**

Eight Thousand Five Hundred Eighty Seven And 21/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000162

# Earnings Statement

# BENJAMIN HARGROVE

| Pay Date: | 01/25/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 01/07/2019 | 14201 CALIBER DR STE 300 | Dept: CA01 - AVIATION COS |
| Period End: | 01/20/2019 | OKLAHOMA CITY  OK  73134 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 4080.00 |
| Overtime | 76.50 | 64.00 | 4896.00 | 4896.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 2040.00 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | 144.00 | 11076.00 | 13116.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 130.08 | 156.50 |
| Social Security | | | 556.20 | 669.16 |
| Puerto Rico W/H(S/1) | | | 1795.20 | 2203.20 |
| Puerto Rico EE Disability Insurance | | | 20.88 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 8.30 |
| Medical Buy up | | | 0.00 | 213.00 |
| Vision | | | 0.91 | 1.82 |
| Voluntary Life | | | 1.50 | 3.00 |
| Voluntary Life Spouse | | | 0.75 | 1.50 |
| **Net Pay** | | | **8566.33** | **9832.52** Voucher No. 169827312DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8566.33 | 9832.52 A/C:9769 |

Voucher No. 169827312DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 01/25/2019

Dept: CA01

## Net Pay:                                                      **8566.33**

Eight Thousand Five Hundred Sixty Six And 33/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000163

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/11/2019 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | | | Emp #: A3Q5 |
| Period Start: | 12/24/2018 | 14201 CALIBER DR STE 300 | | | Dept: CA01 - AVIATION COS |
| Period End: | 01/06/2019 | OKLAHOMA CITY  OK  73134 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Holiday | 51.00 | 40.00 | 2040.00 | 2040.00 |
| **Gross** | | **40.00** | **2040.00** | **2040.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 26.42 | 26.42 |
| Social Security | | | 112.96 | 112.96 |
| Puerto Rico W/H(S/1) | | | 408.00 | 408.00 |
| Puerto Rico EE Disability Insurance | | | 6.12 | 6.12 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 4.15 |
| Medical Buy up | | | 213.00 | 213.00 |
| Vision | | | 0.91 | 0.91 |
| Voluntary Life | | | 1.50 | 1.50 |
| Voluntary Life Spouse | | | 0.75 | 0.75 |
| **Net Pay** | | | **1266.19** | **1266.19** Voucher No. 167804323DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1266.19 | 1266.19 A/C:9769 |

---

Voucher No. 167804323DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 01/11/2019

Dept: CA01

**Net Pay:** **1266.19**

One Thousand Two Hundred Sixty Six And 19/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

# BENJAMIN HARGROVE

| | | |
|---|---|---|
| Pay Date: | 12/28/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/10/2018 | 14201 CALIBER DRIVE STE 300 |
| Period End: | 12/23/2018 | OKLAHOMA CITY  OK  73134   (405) 226-0963 |

Emp #: A3Q5
Dept: CA01 - AVIATION COS
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 70981.20 |
| Overtime | 76.50 | 76.00 | 5814.00 | 109052.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 1016.00 |
| Per Diem | | | 1950.00 | 24855.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **156.00** | **11844.00** | **208881.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 140.37 | 2590.49 |
| Social Security | | | 0.00 | 7960.78 |
| Puerto Rico W/H(S/1) | | | 1978.80 | 34228.78 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 107.90 |
| FSA | | | 19.23 | 499.98 |
| Medical Buy up | | | 113.80 | 2958.80 |
| Spousal Surcharge | | | 75.00 | 1800.00 |
| Vision | | | 0.91 | 23.66 |
| Voluntary Life | | | 6.00 | 156.00 |
| Voluntary Life Spouse | | | 3.00 | 78.00 |
| **Net Pay** | | | **9502.74** | **157511.41** Voucher No. 166105420DD |

**Net Pay Distribution**

| | | Current Period | Year To Date |
|---|---|---|---|
| Direct Deposit Net Check | | 9502.74 | 157511.41 A/C:9769 |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | 0.00 | 16.12 *Earn/Benefit | | |

Voucher No. 166105420DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 12/28/2018

Dept: CA01

**Net Pay:**                                        **9502.74**

Nine Thousand Five Hundred Two And 74/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# BENJAMIN HARGROVE

| | | | |
|---|---|---|---|
| Pay Date: | 12/14/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 11/26/2018 | 14201 CALIBER DRIVE STE 300 | Dept: CA01 - AVIATION COS |
| Period End: | 12/09/2018 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 66901.20 |
| Overtime | 76.50 | 64.00 | 4896.00 | 103238.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 51.00 | 0.00 | 0.00 | 1016.00 |
| Per Diem | | | 2100.00 | 22905.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **144.00** | **11076.00** | **197037.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 127.30 | 2450.12 |
| Social Security | | | 0.00 | 7960.78 |
| Puerto Rico W/H(S/1) | | | 1798.42 | 32249.98 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 103.75 |
| FSA | | | 19.23 | 480.75 |
| Medical Buy up | | | 113.80 | 2845.00 |
| Spousal Surcharge | | | 75.00 | 1725.00 |
| Vision | | | 0.91 | 22.75 |
| Voluntary Life | | | 6.00 | 150.00 |
| Voluntary Life Spouse | | | 3.00 | 75.00 |
| **Net Pay** | | | **8928.19** | **148008.67** Voucher No. 163651211DD |

| **Net Pay Distribution** | | |
|---|---|---|
| Direct Deposit Net Check | 8928.19 | 148008.67 A/C:9769 |

| **Employee Benefits, Allowances, and Other** | | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|---|
| GTL | 0.00 | | 16.12 | 16.12 *Earn/Benefit | |

MAMMOTH-MALDONADO-FED000167

Voucher No. 163651211DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 12/14/2018

Dept: CA01

**Net Pay:** **8928.19**

Eight Thousand Nine Hundred Twenty Eight And 19/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# BENJAMIN HARGROVE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 11/30/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3Q5 |
| Period Start: | 11/12/2018 | 14201 CALIBER DRIVE STE 300 | | Dept: CA01 - AVIATION COS |
| Period End: | 11/25/2018 | OKLAHOMA CITY  OK  73134   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 64.00 | 3264.00 | 62821.20 |
| Overtime | 76.50 | 32.00 | 2448.00 | 98342.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 51.00 | 16.00 | 816.00 | 1016.00 |
| Per Diem | | | 1500.00 | 20805.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | 112.00 | 8028.00 | 185961.79 |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 91.57 | 2322.82 |
| Social Security | | | 0.00 | 7960.78 |
| Puerto Rico W/H(S/1) | | | 1305.60 | 30451.56 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 99.60 |
| FSA | | | 19.23 | 461.52 |
| Medical Buy up | | | 113.80 | 2731.20 |
| Spousal Surcharge | | | 75.00 | 1650.00 |
| Vision | | | 0.91 | 21.84 |
| Voluntary Life | | | 6.00 | 144.00 |
| Voluntary Life Spouse | | | 3.00 | 72.00 |
| **Net Pay** | | | **6408.74** | **139080.48** Voucher No. 161536149DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6408.74 | 139080.48 A/C:9769 |

MAMMOTH-MALDONADO-FED000169

Voucher No. 161536149DD

HIGHER POWER ELECTRICAL LLC
14201 Caliber Dr STE 300
Oklahoma City, OK 73134

DATE: 11/30/2018

Dept: CA01

**Net Pay:**                                               **6408.74**

Six Thousand Four Hundred Eight And 74/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# BENJAMIN HARGROVE

| | | | |
|---|---|---|---|
| Pay Date: | 11/16/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 10/29/2018 | PO BOX 130 | Dept: CA01 - AVIATION COS |
| Period End: | 11/11/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 59557.20 |
| Overtime | 76.50 | 64.00 | 4896.00 | 95894.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 2100.00 | 19305.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **144.00** | **11076.00** | **177933.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 127.06 | 2231.25 |
| Social Security | | | 0.00 | 7960.78 |
| Puerto Rico W/H(S/1) | | | 1795.20 | 29145.96 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 95.45 |
| FSA | | | 19.23 | 442.29 |
| Medical Buy up | | | 113.80 | 2617.40 |
| Spousal Surcharge | | | 75.00 | 1575.00 |
| Vision | | | 0.91 | 20.93 |
| Voluntary Life | | | 6.00 | 138.00 |
| Voluntary Life Spouse | | | 3.00 | 69.00 |
| **Net Pay** | | | **8931.65** | **132671.74** Voucher No. 159557227DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8931.65 | 132671.74 A/C:9769 |

Voucher No. 159557227DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 11/16/2018
Oklahoma City, OK 73142

Dept: CA01

**Net Pay:**                                                    **8931.65**

Eight Thousand Nine Hundred Thirty One And 65/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                    **For Record Purposes Only**
DENTON, TX  76209                      **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | |
|---|---|---|---|
| Pay Date: | 11/02/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 10/15/2018 | PO BOX 130 | Dept: CA01 - AVIATION COS |
| Period End: | 10/28/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 55477.20 |
| Overtime | 76.50 | 64.00 | 4896.00 | 90998.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 2100.00 | 17205.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **144.00** | **11076.00** | **166857.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 127.06 | 2104.19 |
| Social Security | | | 0.00 | 7960.78 |
| Puerto Rico W/H(S/1) | | | 1795.20 | 27350.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 91.30 |
| FSA | | | 19.23 | 423.06 |
| Medical Buy up | | | 113.80 | 2503.60 |
| Spousal Surcharge | | | 75.00 | 1500.00 |
| Vision | | | 0.91 | 20.02 |
| Voluntary Life | | | 6.00 | 132.00 |
| Voluntary Life Spouse | | | 3.00 | 66.00 |
| **Net Pay** | | | **8931.65** | **123740.09** Voucher No. 157698271DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8931.65 | 123740.09 A/C:9769 |

Voucher No. 157698271DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200       DATE: 11/02/2018
Oklahoma City, OK 73142

Dept: CA01

**Net Pay:**                                          **8931.65**

Eight Thousand Nine Hundred Thirty One And 65/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                 **For Record Purposes Only**
DENTON, TX  76209                   **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000174

# Earnings Statement

# BENJAMIN HARGROVE

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 10/19/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3Q5 |
| Period Start: | 10/01/2018 | PO BOX 130 | | | Dept: CA01 - AVIATION COS |
| Period End: | 10/14/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 60.00 | 3060.00 | 51397.20 |
| Overtime | 76.50 | 36.00 | 2754.00 | 86102.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 1350.00 | 15105.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **96.00** | **7164.00** | **155781.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 81.21 | 1977.13 |
| Social Security | | | 0.00 | 7960.78 |
| Puerto Rico W/H(S/1) | | | 1162.80 | 25555.56 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 87.15 |
| FSA | | | 19.23 | 403.83 |
| Medical Buy up | | | 113.80 | 2389.80 |
| Spousal Surcharge | | | 75.00 | 1425.00 |
| Vision | | | 0.91 | 19.11 |
| Voluntary Life | | | 6.00 | 126.00 |
| Voluntary Life Spouse | | | 3.00 | 63.00 |
| **Net Pay** | | | **5697.90** | **114808.44** Voucher No. 155747593DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5697.90 | 114808.44 A/C:9769 |

Voucher No. 155747593DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 10/19/2018
Oklahoma City, OK 73142

Dept: CA01

**Net Pay:**                                                    **5697.90**

Five Thousand Six Hundred Ninety Seven And 90/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                          **For Record Purposes Only**
DENTON, TX  76209                          **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                   MAMMOTH-MALDONADO-FED000176

# Earnings Statement

# BENJAMIN HARGROVE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 10/05/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3Q5 |
| Period Start: | 09/17/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 09/30/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 40.00 | 2040.00 | 48337.20 |
| Overtime | 76.50 | 20.00 | 1530.00 | 83348.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 750.00 | 13755.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **60.00** | **4320.00** | **148617.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 48.68 | 1895.92 |
| Social Security | | | 62.37 | 7960.78 |
| Puerto Rico W/H(S/1) | | | 714.00 | 24392.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 83.00 |
| FSA | | | 19.23 | 384.60 |
| Medical Buy up | | | 113.80 | 2276.00 |
| Spousal Surcharge | | | 75.00 | 1350.00 |
| Vision | | | 0.91 | 18.20 |
| Voluntary Life | | | 6.00 | 120.00 |
| Voluntary Life Spouse | | | 3.00 | 60.00 |
| **Net Pay** | | | **3272.86** | **109110.54** Voucher No. 153785265DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3272.86 | 109110.54 A/C:9769 |

Voucher No. 153785265DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 10/05/2018

Dept: PR

**Net Pay:**                                                    **3272.86**

Three Thousand Two Hundred Seventy Two And 86/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | |
|---|---|---|---|
| Pay Date: | 09/21/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 09/03/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 09/16/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 46297.20 |
| Overtime | 76.50 | 60.00 | 4590.00 | 81818.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 2100.00 | 13005.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **140.00** | **10770.00** | **144297.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 122.63 | 1847.24 |
| Social Security | | | 524.33 | 7898.41 |
| Puerto Rico W/H(S/1) | | | 1734.00 | 23678.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 78.85 |
| FSA | | | 19.23 | 365.37 |
| Medical Buy up | | | 113.80 | 2162.20 |
| Spousal Surcharge | | | 75.00 | 1275.00 |
| Vision | | | 0.91 | 17.29 |
| Voluntary Life | | | 6.00 | 114.00 |
| Voluntary Life Spouse | | | 3.00 | 57.00 |
| **Net Pay** | | | **8166.95** | **105837.68** Voucher No. 151802609DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8166.95 | 105837.68 A/C:9769 |

MAMMOTH-MALDONADO-FED000179

Voucher No. 151802609DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 09/21/2018

Dept: PR

**Net Pay:**                                              **8166.95**

Eight Thousand One Hundred Sixty Six And 95/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000180

# Earnings Statement

# BENJAMIN HARGROVE

| | | |
|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 08/20/2018 | PO BOX 130 |
| Period End: | 09/02/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3Q5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 42217.20 |
| Overtime | 76.50 | 76.00 | 5814.00 | 77228.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 2100.00 | 10905.00 |
| Regular Fixed | | | 0.00 | 612.00 |
| **Gross** | | **156.00** | **11994.00** | **133527.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 140.37 | 1724.61 |
| Social Security | | | 600.22 | 7374.08 |
| Puerto Rico W/H(S/1) | | | 1978.80 | 21944.76 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 74.70 |
| FSA | | | 19.23 | 346.14 |
| Medical Buy up | | | 113.80 | 2048.40 |
| Spousal Surcharge | | | 75.00 | 1200.00 |
| Vision | | | 0.91 | 16.38 |
| Voluntary Life | | | 6.00 | 108.00 |
| Voluntary Life Spouse | | | 3.00 | 54.00 |
| **Net Pay** | | | **9052.52** | **97670.73** Voucher No. 149866558DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9052.52 | 97670.73 A/C:9769 |

Voucher No. 149866558DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 09/07/2018

Dept: PR

**Net Pay:**                                                           **9052.52**

Nine Thousand Fifty Two And 52/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                        MAMMOTH-MALDONADO-FED000182

# Earnings Statement

# BENJAMIN HARGROVE

| | | |
|---|---|---|
| Pay Date: | 08/31/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 08/06/2018 | PO BOX 130 |
| Period End: | 08/19/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3Q5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 0.00 | 0.00 | 38137.20 |
| Overtime | 49.67 | 0.00 | 0.00 | 71414.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 150.00 | 8805.00 |
| Regular Fixed | | | 612.00 | 612.00 |
| **Gross** | | | **762.00** | **121533.79** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 8.87 | 1584.24 |
| Social Security | | | 37.94 | 6773.86 |
| Puerto Rico W/H(S/1) | | | 122.40 | 19965.96 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 0.00 | 70.55 |
| FSA | | | 0.00 | 326.91 |
| Medical Buy up | | | 0.00 | 1934.60 |
| Spousal Surcharge | | | 0.00 | 1125.00 |
| Vision | | | 0.00 | 15.47 |
| Voluntary Life | | | 0.00 | 102.00 |
| Voluntary Life Spouse | | | 0.00 | 51.00 |
| **Net Pay** | | | **592.79** | **88618.21** Voucher No. 148822234DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 592.79 | 88618.21 A/C:9769 |

Voucher No. 148822234DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200      DATE: 08/31/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **592.79**

Five Hundred Ninety Two And 79/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                    **For Record Purposes Only**
DENTON, TX  76209                       **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# BENJAMIN HARGROVE

| | | | |
|---|---|---|---|
| Pay Date: | 08/28/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 08/24/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 08/24/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 40.00 | 1324.40 | 38137.20 |
| Overtime | 49.67 | 72.00 | 3576.24 | 71414.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 0.00 | 8655.00 |
| **Gross** | | 112.00 | 4900.64 | 120771.79 |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 67.97 | 1575.37 |
| Social Security | | | 290.63 | 6735.92 |
| Puerto Rico W/H(S/1) | | | 980.13 | 19843.56 |
| Puerto Rico EE Disability Insurance | | | 14.70 | 41.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 70.55 |
| FSA | | | 19.23 | 326.91 |
| Medical Buy up | | | 113.80 | 1934.60 |
| Spousal Surcharge | | | 75.00 | 1125.00 |
| Vision | | | 0.91 | 15.47 |
| Voluntary Life | | | 6.00 | 102.00 |
| Voluntary Life Spouse | | | 3.00 | 51.00 |
| **Net Pay** | | | 3325.12 | 88025.42 Check No. 7271815 |
| **Net Pay Distribution** | | | | |
| Manual Check | | | 3325.12 | 88025.42 A/C: |

Check No. 7271815

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 08/28/2018

Dept: PR

**Net Pay:**                                                              **3325.12**

Three Thousand Three Hundred Twenty Five And 12/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

**BENJAMIN HARGROVE**

| Pay Date: | 08/27/2018 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 08/23/2018 | 14201 CALIBER DR STE 300 | Dept: PR - Puerto Rico |
| Period End: | 08/23/2018 | OKLAHOMA CITY  OK  73134 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11(*) | -40.00 | -1324.40 | 0.00 |
| Overtime | 49.67(*) | -72.00 | -3576.24 | 0.00 |

*Denotes an override during payroll processing.*

| | | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Gross** | | -112.00 | -4900.64 | 0.00 |
| **W/H Taxes** | | | | |
| Medicare | | | -67.97 | 0.00 |
| Social Security | | | -290.63 | 0.00 |
| Puerto Rico W/H(S/1) | | | -980.13 | 0.00 |
| Puerto Rico EE Disability Insurance | | | -14.70 | 0.00 |
| **Deductions** | | | | |
| Dental | | | -4.15 | 0.00 |
| FSA | | | -19.23 | 0.00 |
| Medical Buy up | | | -113.80 | 0.00 |
| Spousal Surcharge | | | -75.00 | 0.00 |
| Vision | | | -0.91 | 0.00 |
| Voluntary Life | | | -6.00 | 0.00 |
| Voluntary Life Spouse | | | -3.00 | 0.00 |
| **Net Pay** | | | **-3325.12** | **0.00** Check No. 144265634 |
| **Net Pay Distribution** | | | | |
| Voided Check | | | -3325.12 | 0.00 A/C: |

---

Check No. 144265634

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK    73134

DATE: 08/27/2018

Dept: PR

## Net Pay:

**-3325.12**

Minus Three Thousand Three Hundred Twenty Five And 12/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

# Earnings Statement

# BENJAMIN HARGROVE

| Pay Date: | 08/24/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 08/06/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 08/19/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 51.00 | 68.00 | 3468.00 | 36812.80 |
| Overtime | | 76.50 | 88.00 | 6732.00 | 67838.47 |
| Higher Power Sick | | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | | 0.00 | 2100.00 |
| Holiday | | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | | 1950.00 | 8655.00 |
| | **Gross** | | **156.00** | **12150.00** | **115871.15** |
| **W/H Taxes** | | | | | |
| Federal W/H(S/1) | | | | 0.00 | 924.29 |
| Medicare | | | | 144.81 | 1507.40 |
| Social Security | | | | 619.19 | 6445.29 |
| Puerto Rico W/H(S/1) | | | | 2040.00 | 18863.43 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Dental | | | | 4.15 | 66.40 |
| FSA | | | | 19.23 | 307.68 |
| Medical Buy up | | | | 113.80 | 1820.80 |
| Spousal Surcharge | | | | 75.00 | 1050.00 |
| Vision | | | | 0.91 | 14.56 |
| Voluntary Life | | | | 6.00 | 96.00 |
| Voluntary Life Spouse | | | | 3.00 | 48.00 |
| | **Net Pay** | | | **9123.91** | **84700.30** Voucher No. 148046477DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 9123.91 | 84700.30 A/C:9769 |

Voucher No. 148046477DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 08/24/2018

Dept: PR

**Net Pay:**                                          **9123.91**

Nine Thousand One Hundred Twenty Three And 91/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000189

# Earnings Statement

# BENJAMIN HARGROVE

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3Q5 |
| Period Start: | 07/23/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 51.00 | 80.00 | 4080.00 | 33344.80 |
| Overtime | 76.50 | 64.00 | 4896.00 | 61106.47 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 2100.00 | 6705.00 |
| **Gross** | | **144.00** | **11076.00** | **103721.15** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 127.06 | 1362.59 |
| Social Security | | | 543.30 | 5826.10 |
| Puerto Rico W/H(S/1) | | | 1795.20 | 16823.43 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 62.25 |
| FSA | | | 19.23 | 288.45 |
| Medical Buy up | | | 113.80 | 1707.00 |
| Spousal Surcharge | | | 75.00 | 975.00 |
| Vision | | | 0.91 | 13.65 |
| Voluntary Life | | | 6.00 | 90.00 |
| Voluntary Life Spouse | | | 3.00 | 45.00 |
| **Net Pay** | | | **8388.35** | **75576.39** Voucher No. 146126863DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8388.35 | 75576.39 A/C:9769 |

Voucher No. 146126863DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 08/10/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                   **8388.35**

Eight Thousand Three Hundred Eighty Eight And 35/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                         **For Record Purposes Only**
DENTON, TX  76209                          **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | |
|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0TB48 - COBRA AVIATION SERVICES LLC | Emp #: A3Q5 |
| Period Start: | 07/09/2018 | 14201 CALIBER DR STE 300 | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | OKLAHOMA CITY OK 73134 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11(*) | 40.00 | 1324.40 | 1324.40 |
| Overtime | 49.67(*) | 72.00 | 3576.24 | 3576.24 |

*Denotes an override during payroll processing.*

| | | | | |
|---|---|---|---|---|
| **Gross** | | 112.00 | 4900.64 | 4900.64 |
| **W/H Taxes** | | | | |
| Medicare | | | 67.97 | 67.97 |
| Social Security | | | 290.63 | 290.63 |
| Puerto Rico W/H(S/1) | | | 980.13 | 980.13 |
| Puerto Rico EE Disability Insurance | | | 14.70 | 14.70 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 4.15 |
| FSA | | | 19.23 | 19.23 |
| Medical Buy up | | | 113.80 | 113.80 |
| Spousal Surcharge | | | 75.00 | 75.00 |
| Vision | | | 0.91 | 0.91 |
| Voluntary Life | | | 6.00 | 6.00 |
| Voluntary Life Spouse | | | 3.00 | 3.00 |
| **Net Pay** | | | **3325.12** | **3325.12** Voucher No. 144265634DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3325.12 | 3325.12 A/C:9769 |

---

Voucher No. 144265634DD

COBRA AVIATION SERVICES LLC
14201 CALIBER DR STE 300
OKLAHOMA CITY, OK   73134

DATE: 07/27/2018

Dept: PR

## Net Pay: **3325.12**

Three Thousand Three Hundred Twenty Five And 12/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000192

# Earnings Statement

# BENJAMIN HARGROVE

| | | |
|---|---|---|
| Pay Date: | 07/13/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 06/25/2018 | PO BOX 130 |
| Period End: | 07/08/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3Q5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 29264.80 |
| Overtime | 49.67 | 144.00 | 7151.76 | 56210.47 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 0.00 | 4605.00 |
| | | | | |
| **Gross** | | 224.00 | 9800.56 | 92645.15 |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 139.02 | 1235.53 |
| Social Security | | | 594.42 | 5282.80 |
| Puerto Rico W/H(S/1) | | | 1960.11 | 15028.23 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| Dental | | | 4.15 | 58.10 |
| FSA | | | 19.23 | 269.22 |
| Medical Buy up | | | 113.80 | 1593.20 |
| Spousal Surcharge | | | 75.00 | 900.00 |
| Vision | | | 0.91 | 12.74 |
| Voluntary Life | | | 6.00 | 84.00 |
| Voluntary Life Spouse | | | 3.00 | 42.00 |
| | | | | |
| **Net Pay** | | | **6884.92** | **67188.04** Voucher No. 142404403DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6884.92 | 67188.04 A/C:9769 |

MAMMOTH-MALDONADO-FED000193

Voucher No. 142404403DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 07/13/2018

Dept: PR

**Net Pay:**                                              **6884.92**

Six Thousand Eight Hundred Eighty Four And 92/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000194

# Earnings Statement

# BENJAMIN HARGROVE

| | | | |
|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 06/11/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 26616.00 |
| Overtime | 49.67 | 144.00 | 7151.76 | 49058.71 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 0.00 | 4605.00 |
| | | | | |
| **Gross** | | **224.00** | **9800.56** | **82844.59** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 139.02 | 1096.51 |
| Social Security | | | 594.42 | 4688.38 |
| Puerto Rico W/H(S/1) | | | 1960.11 | 13068.12 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| | | | | |
| **Deductions** | | | | |
| Dental | | | 4.15 | 53.95 |
| FSA | | | 19.23 | 249.99 |
| Medical Buy up | | | 113.80 | 1479.40 |
| Spousal Surcharge | | | 75.00 | 825.00 |
| Vision | | | 0.91 | 11.83 |
| Voluntary Life | | | 6.00 | 78.00 |
| Voluntary Life Spouse | | | 3.00 | 39.00 |
| | | | | |
| **Net Pay** | | | **6884.92** | **60303.12** Voucher No. 140588123DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6884.92 | 60303.12 A/C:9769 |

Voucher No. 140588123DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/29/2018

Dept: PR

## Net Pay: _____ **6884.92**

Six Thousand Eight Hundred Eighty Four And 92/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000196

# Earnings Statement

# BENJAMIN HARGROVE

| | | |
|---|---|---|
| Pay Date: | 06/15/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 05/28/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 23967.20 |
| Overtime | 49.67 | 144.00 | 7151.76 | 41906.95 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 0.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 0.00 | 4605.00 |
| **Gross** | | **224.00** | **9800.56** | **73044.03** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 139.02 | 957.49 |
| Social Security | | | 594.42 | 4093.96 |
| Puerto Rico W/H(S/1) | | | 1960.11 | 11108.01 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 49.80 |
| FSA | | | 19.23 | 230.76 |
| Medical Buy up | | | 113.80 | 1365.60 |
| Spousal Surcharge | | | 75.00 | 750.00 |
| Vision | | | 0.91 | 10.92 |
| Voluntary Life | | | 6.00 | 72.00 |
| Voluntary Life Spouse | | | 3.00 | 36.00 |
| **Net Pay** | | | **6884.92** | **53418.20** Voucher No. 138947950DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6884.92 | 53418.20 A/C:9769 |

Voucher No. 138947950DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200                DATE: 06/15/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                         **6884.92**

Six Thousand Eight Hundred Eighty Four And 92/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                   **For Record Purposes Only**
DENTON, TX  76209                     **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                      MAMMOTH-MALDONADO-FED000198

# Earnings Statement

# BENJAMIN HARGROVE

| Pay Date: | 06/01/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 05/14/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 25.00(*) | 10.00 | 250.00 | 21318.40 |
| Overtime | 37.50 | 0.00 | 0.00 | 34755.19 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 2100.00 | 2100.00 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 100.00 | 4605.00 |

*Denotes an override during payroll processing.*

| | | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Gross** | | 10.00 | 2450.00 | 63243.47 |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 0.00 | 924.29 |
| Medicare | | | 30.99 | 818.47 |
| Social Security | | | 132.49 | 3499.54 |
| Puerto Rico W/H(S/1) | | | 470.00 | 9147.90 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 45.65 |
| FSA | | | 19.23 | 211.53 |
| Medical Buy up | | | 113.80 | 1251.80 |
| Spousal Surcharge | | | 75.00 | 675.00 |
| Vision | | | 0.91 | 10.01 |
| Voluntary Life | | | 6.00 | 66.00 |
| Voluntary Life Spouse | | | 3.00 | 33.00 |
| **Net Pay** | | | **1594.43** | **46533.28** Voucher No. 137060566DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1594.43 | 46533.28 A/C:9769 |

MAMMOTH-MALDONADO-FED000199

Voucher No. 137060566DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 06/01/2018
Oklahoma City, OK 73142

Dept: PR

**Net Pay:**                                                    **1594.43**

One Thousand Five Hundred Ninety Four And 43/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                    **For Record Purposes Only**
DENTON, TX  76209                      **\*\*NON-NEGOTIABLE\*\***

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000200

# Earnings Statement

**BENJAMIN HARGROVE**

| Pay Date: | 05/18/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 04/30/2018 | PO BOX 130 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 05/13/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 25.00 | 60.00 | 1500.00 | 21068.40 |
| Overtime | 37.50 | 23.00 | 862.50 | 34755.19 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 900.00 | 4505.00 |
| **Gross** | | **83.00** | **3262.50** | **60793.47** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 300.27 | 924.29 |
| Medicare | | | 31.17 | 787.48 |
| Social Security | | | 133.26 | 3367.05 |
| Puerto Rico W/H(S/1) | | | 0.00 | 8677.90 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 41.50 |
| FSA | | | 19.23 | 192.30 |
| Medical Buy up | | | 113.80 | 1138.00 |
| Spousal Surcharge | | | 75.00 | 600.00 |
| Vision | | | 0.91 | 9.10 |
| Voluntary Life | | | 6.00 | 60.00 |
| Voluntary Life Spouse | | | 3.00 | 30.00 |
| **Net Pay** | | | **2575.71** | **44938.85** Voucher No. 135213020DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2575.71 | 44938.85 A/C:9769 |

---

Voucher No. 135213020DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 05/18/2018

Dept: 20000

**Net Pay:**                                              **2575.71**

Two Thousand Five Hundred Seventy Five And 71/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000201

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | |
|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 04/29/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 25.00 | 80.00 | 2000.00 | 19568.40 |
| Overtime | 37.50 | 34.50 | 1293.75 | 33892.69 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 1100.00 | 3605.00 |
| **Gross** | | **114.50** | **4393.75** | **57530.97** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 505.15 | 624.02 |
| Medicare | | | 44.67 | 756.31 |
| Social Security | | | 191.00 | 3233.79 |
| Puerto Rico W/H(S/1) | | | 0.00 | 8677.90 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 37.35 |
| FSA | | | 19.23 | 173.07 |
| Medical Buy up | | | 113.80 | 1024.20 |
| Spousal Surcharge | | | 75.00 | 525.00 |
| Vision | | | 0.91 | 8.19 |
| Voluntary Life | | | 6.00 | 54.00 |
| Voluntary Life Spouse | | | 3.00 | 27.00 |
| **Net Pay** | | | **3430.84** | **42363.14** Voucher No. 133357165DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3430.84 | 42363.14 A/C:9769 |

---

Voucher No. 133357165DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 05/04/2018

Dept: 20000

## Net Pay:                                                    3430.84

Three Thousand Four Hundred Thirty And 84/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000202

# Earnings Statement
## BENJAMIN HARGROVE

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 25.00 | 40.00 | 1000.00 | 17568.40 |
| Overtime | 37.50 | 4.00 | 150.00 | 32598.94 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Holiday | 25.00 | 0.00 | 0.00 | 200.00 |
| Per Diem | | | 340.00 | 2505.00 |
| **Gross** | | **44.00** | **1490.00** | **53137.22** |
| **W/H Taxes** | | | | |
| Federal W/H(S/1) | | | 118.87 | 118.87 |
| Medicare | | | 13.59 | 711.64 |
| Social Security | | | 58.09 | 3042.79 |
| Puerto Rico W/H(S/1) | | | 0.00 | 8677.90 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 33.20 |
| FSA | | | 19.23 | 153.84 |
| Medical Buy up | | | 113.80 | 910.40 |
| Spousal Surcharge | | | 75.00 | 450.00 |
| Vision | | | 0.91 | 7.28 |
| Voluntary Life | | | 6.00 | 48.00 |
| Voluntary Life Spouse | | | 3.00 | 24.00 |
| **Net Pay** | | | **1077.36** | **38932.30** Voucher No. 131553601DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1077.36 | 38932.30 A/C:9769 |

---

Voucher No. 131553601DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 04/20/2018

Dept: 20000

## Net Pay:                                                    1077.36

One Thousand Seventy Seven And 36/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

                                    MAMMOTH-MALDONADO-FED000203

# Earnings Statement

**BENJAMIN HARGROVE**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 25.00 | 80.00 | 2000.00 | 16568.40 |
| Overtime | 37.50 | 21.00 | 787.50 | 32448.94 |
| Higher Power Sick | 33.11 | 0.00 | 0.00 | 264.88 |
| Holiday | 25.00 | 8.00 | 200.00 | 200.00 |
| Per Diem | | | 850.00 | 2165.00 |
| **Gross** | | **109.00** | **3837.50** | **51647.22** |
| **W/H Taxes** | | | | |
| Medicare | | | 40.23 | 698.05 |
| Social Security | | | 172.01 | 2984.70 |
| Puerto Rico W/H(S/1) | | | 597.50 | 8677.90 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 29.05 |
| FSA | | | 19.23 | 134.61 |
| Medical Buy up | | | 113.80 | 796.60 |
| Spousal Surcharge | | | 75.00 | 375.00 |
| Vision | | | 0.91 | 6.37 |
| Voluntary Life | | | 6.00 | 42.00 |
| Voluntary Life Spouse | | | 3.00 | 21.00 |
| **Net Pay** | | | **2805.67** | **37854.94** Voucher No. 129780497DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2805.67 | 37854.94 A/C:9769 |

---

Voucher No. 129780497DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 04/06/2018

Dept: 20000

**Net Pay:** **2805.67**

Two Thousand Eight Hundred Five And 67/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000204

# Earnings Statement

**BENJAMIN HARGROVE**

| Pay Date: | 03/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 03/05/2018 | PO BOX 130 | Dept: 20000 - CTD - No LOB associated |
| Period End: | 03/18/2018 | PLAINVIEW TX 79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 14568.40 |
| Overtime | 49.67 | 43.50 | 2160.43 | 31661.44 |
| Higher Power Sick | 33.11 | 8.00 | 264.88 | 264.88 |
| Per Diem | | | 1105.00 | 1315.00 |
| **Gross** | | **131.50** | **6179.11** | **47809.72** |
| **W/H Taxes** | | | | |
| Medicare | | | 70.48 | 657.82 |
| Social Security | | | 301.38 | 2812.69 |
| Puerto Rico W/H(S/1) | | | 1014.82 | 8080.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 24.90 |
| FSA | | | 19.23 | 115.38 |
| Medical Buy up | | | 113.80 | 682.80 |
| Spousal Surcharge | | | 75.00 | 300.00 |
| Vision | | | 0.91 | 5.46 |
| Voluntary Life | | | 6.00 | 36.00 |
| Voluntary Life Spouse | | | 3.00 | 18.00 |
| **Net Pay** | | | **4570.34** | **35049.27** Voucher No. 127940190DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4570.34 | 35049.27 A/C:9769 |

Voucher No. 127940190DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/23/2018

Dept: 20000

## Net Pay: 4570.34

Four Thousand Five Hundred Seventy And 34/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000205

# Earnings Statement

**BENJAMIN HARGROVE**

| | | |
|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 02/19/2018 | PO BOX 130 |
| Period End: | 03/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3Q5
Dept: 20000 - CTD - No LOB associated
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 40.00 | 1324.40 | 11919.60 |
| Overtime | 49.67 | 18.00 | 893.97 | 29501.01 |
| Per Diem | | | 210.00 | 210.00 |
| **Gross** | | **58.00** | **2428.37** | **41630.61** |
| **W/H Taxes** | | | | |
| Medicare | | | 29.08 | 587.34 |
| Social Security | | | 124.33 | 2511.31 |
| Puerto Rico W/H(S/1) | | | 443.67 | 7065.58 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 20.75 |
| FSA | | | 19.23 | 96.15 |
| Medical Buy up | | | 113.80 | 569.00 |
| Spousal Surcharge | | | 75.00 | 225.00 |
| Vision | | | 0.91 | 4.55 |
| Voluntary Life | | | 6.00 | 30.00 |
| Voluntary Life Spouse | | | 3.00 | 15.00 |
| **Net Pay** | | | **1609.20** | **30478.93** Voucher No. 125995782DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1609.20 | 30478.93 A/C:9769 |

---

Voucher No. 125995782DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/09/2018

Dept: 20000

**Net Pay:**                    **1609.20**

One Thousand Six Hundred Nine And 20/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

## BENJAMIN HARGROVE

| | | | |
|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 10595.20 |
| Overtime | 49.67 | 144.00 | 7151.76 | 28607.04 |
| **Gross** | | **224.00** | **9800.56** | **39202.24** |
| **W/H Taxes** | | | | |
| Medicare | | | 139.02 | 558.26 |
| Social Security | | | 594.42 | 2386.98 |
| Puerto Rico W/H(S/1) | | | 1960.11 | 6621.91 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 16.60 |
| FSA | | | 19.23 | 76.92 |
| Medical Buy up | | | 113.80 | 455.20 |
| Spousal Surcharge | | | 75.00 | 150.00 |
| Vision | | | 0.91 | 3.64 |
| Voluntary Life | | | 6.00 | 24.00 |
| Voluntary Life Spouse | | | 3.00 | 12.00 |
| **Net Pay** | | | **6884.92** | **28869.73** Voucher No. 124149345DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6884.92 | 28869.73 A/C:9769 |

---

Voucher No. 124149345DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 02/23/2018

Dept: PR

## Net Pay:                                           **6884.92**

Six Thousand Eight Hundred Eighty Four And 92/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000207

# Earnings Statement

**BENJAMIN HARGROVE**

| | | |
|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/22/2018 | PO BOX 130 |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3Q5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 7946.40 |
| Overtime | 49.67 | 144.00 | 7151.76 | 21455.28 |
| **Gross** | | **224.00** | **9800.56** | **29401.68** |
| **W/H Taxes** | | | | |
| Medicare | | | 139.02 | 419.24 |
| Social Security | | | 594.42 | 1792.56 |
| Puerto Rico W/H(S/1) | | | 2701.68 | 4661.80 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 12.45 |
| FSA | | | 19.23 | 57.69 |
| Medical Buy up | | | 113.80 | 341.40 |
| Spousal Surcharge | | | 75.00 | 75.00 |
| Vision | | | 0.91 | 2.73 |
| Voluntary Life | | | 6.00 | 18.00 |
| Voluntary Life Spouse | | | 3.00 | 9.00 |
| **Net Pay** | | | **6143.35** | **21984.81** Voucher No. 122318561DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6143.35 | 21984.81 A/C:9769 |

---

Voucher No. 122318561DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 02/09/2018

Dept: PR

## Net Pay:

**6143.35**

Six Thousand One Hundred Forty Three And 35/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000208

# Earnings Statement                                    BENJAMIN HARGROVE

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3Q5 |
| Period Start: | 01/08/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 5297.60 |
| Overtime | 49.67 | 144.00 | 7151.76 | 14303.52 |
| **Gross** | | **224.00** | **9800.56** | **19601.12** |
| **W/H Taxes** | | | | |
| Medicare | | | 140.11 | 280.22 |
| Social Security | | | 599.07 | 1198.14 |
| Puerto Rico W/H(S/0) | | | 980.06 | 1960.12 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 8.30 |
| FSA | | | 19.23 | 38.46 |
| Medical Buy up | | | 113.80 | 227.60 |
| Vision | | | 0.91 | 1.82 |
| Voluntary Life | | | 6.00 | 12.00 |
| Voluntary Life Spouse | | | 3.00 | 6.00 |
| **Net Pay** | | | **7934.23** | **15841.46** Voucher No. 120568116DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7934.23 | 15841.46 A/C:9769 |

---

Voucher No. 120568116DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 01/26/2018
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                              7934.23

Seven Thousand Nine Hundred Thirty Four And 23/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT                     **For Record Purposes Only**
DENTON, TX  76209                       **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | |
|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3Q5 |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 2648.80 |
| Overtime | 49.67 | 144.00 | 7151.76 | 7151.76 |
| **Gross** | | **224.00** | **9800.56** | **9800.56** |
| **W/H Taxes** | | | | |
| Medicare | | | 140.11 | 140.11 |
| Social Security | | | 599.07 | 599.07 |
| Puerto Rico W/H(S/0) | | | 980.06 | 980.06 |
| Puerto Rico EE Disability Insurance | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 4.15 | 4.15 |
| FSA | | | 19.23 | 19.23 |
| Medical Buy up | | | 113.80 | 113.80 |
| Vision | | | 0.91 | 0.91 |
| Voluntary Life | | | 6.00 | 6.00 |
| Voluntary Life Spouse | | | 3.00 | 3.00 |
| **Net Pay** | | | **7907.23** | **7907.23** Voucher No. 118878663DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7907.23 | 7907.23 A/C:9769 |

---

Voucher No. 118878663DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 01/12/2018

Dept: PR

**Net Pay:**                                     **7907.23**

Seven Thousand Nine Hundred Seven And 23/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000210

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3Q5 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 80.00 | 2648.80 | 2913.68 |
| Overtime | 49.67 | 144.00 | 7151.76 | 7151.76 |
| Day Rate | | | 0.00 | 1400.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 70.00 |
| Stand by | 33.11 | 0.00 | 0.00 | 264.88 |
| **Gross** | | **224.00** | **10911.67** | **12911.43** |
| **W/H Taxes** | | | | |
| Medicare | | | 158.22 | 186.20 |
| Social Security | | | 676.52 | 796.16 |
| Puerto Rico W/H(S/0) | | | 1091.17 | 1284.15 |
| Puerto Rico EE Disability Insurance | | | 21.21 | 26.99 |
| **Deductions** | | | | |
| **Net Pay** | | | **8964.55** | **10617.93** Voucher No. 117244681DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8964.55 | 10617.93 A/C:9769 |

Voucher No. 117244681DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/29/2017

Dept: PR

## Net Pay:                                                          **8964.55**

Eight Thousand Nine Hundred Sixty Four And 55/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX  76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000211

# Earnings Statement

**BENJAMIN HARGROVE**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/22/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3Q5 |
| Period Start: | 12/22/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/22/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.11 | 0.00 | 0.00 | 264.88 |
| Day Rate | | | 1400.00 | 1400.00 |
| Per Diem | | | 35.00 | 70.00 |
| Stand by | 33.11 | 8.00 | 264.88 | 264.88 |
| **Gross** | | **8.00** | **1699.88** | **1999.76** |
| **W/H Taxes** | | | | |
| Medicare | | | 24.14 | 27.98 |
| Social Security | | | 103.22 | 119.64 |
| Puerto Rico W/H(S/0) | | | 166.49 | 192.98 |
| Puerto Rico EE Disability Insurance | | | 4.99 | 5.78 |
| **Deductions** | | | | |
| **Net Pay** | | | **1401.04** | **1653.38** Voucher No. 115682890DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1401.04 | 1653.38 A/C:9769 |

---

Voucher No. 115682890DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200       DATE: 12/22/2017
Oklahoma City, OK 73142

Dept: PR

## Net Pay: 1401.04

One Thousand Four Hundred One And 04/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT              **For Record Purposes Only**
DENTON, TX  76209               **\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000212

# Earnings Statement
# BENJAMIN HARGROVE

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/15/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3Q5 |
| Period Start: | 11/27/2017 | PO BOX 130 | | | Dept: 20000 - CTD - No LOB associated |
| Period End: | 12/10/2017 | PLAINVIEW TX 79073  (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | 33.11 | 8.00 | 264.88 | 264.88 | |
| Per Diem | | | 35.00 | 35.00 | |
| **Gross** | | **8.00** | **299.88** | **299.88** | |
| **W/H Taxes** | | | | | |
| Medicare | | | 3.84 | 3.84 | |
| Social Security | | | 16.42 | 16.42 | |
| Puerto Rico W/H(S/0) | | | 26.49 | 26.49 | |
| Puerto Rico EE Disability Insurance | | | 0.79 | 0.79 | |
| **Deductions** | | | | | |
| **Net Pay** | | | **252.34** | **252.34** Voucher No. 114067642DD | |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | 252.34 | 252.34 A/C:9769 | |

Voucher No. 114067642DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/15/2017

Dept: 20000

## Net Pay:
## 252.34

Two Hundred Fifty Two And 34/100 Dollars

BENJAMIN HARGROVE
1112 CHEVELLY COURT
DENTON, TX 76209

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**AARON MALDANADO**

| | | |
|---|---|---|
| Pay Date: | 09/07/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 08/20/2018 | 170 BEAN CEMETERY RD |
| Period End: | 09/02/2018 | MADISONVILLE  KY  42431    (405) 608-8191 |

Emp #: A4B9
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 39.00 | 0.00 | 0.00 | 34528.20 |
| Overtime | 58.50 | 0.00 | 0.00 | 82269.30 |
| 5 Star PTO | 39.00 | 16.94 | 660.66 | 660.66 |
| Day Rate | | | 0.00 | 5127.70 |
| Per Diem | | | 0.00 | 4200.00 |
| **Gross** | | 16.94 | 660.66 | 126785.86 |
| **W/H Taxes** | | | | |
| Medicare | | | 9.58 | 1775.75 |
| Social Security | | | 40.96 | 7592.94 |
| Puerto Rico W/H(S/0) | | | 128.17 | 23756.50 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 19.82 | 3803.55 |
| Dental | | | 0.00 | 5.83 |
| Medical Base | | | 0.00 | 113.41 |
| Voluntary Life | | | 0.00 | 22.88 |
| **Net Pay** | | | 462.13 | 89688.00 Voucher No. 149929775DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 462.13 | 89688.00 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 19.82 | 3803.55 *Company Match | | |

---

Voucher No. 149929775DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 09/07/2018

Dept: PR

## Net Pay:                                                                    462.13

Four Hundred Sixty Two And 13/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000243

# Earnings Statement                                      AARON MALDANADO

| Pay Date: | 08/24/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4B9 |
|---|---|---|---|
| Period Start: | 08/06/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 08/19/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 39.00 | 80.00 | 3120.00 | 34528.20 |
| Overtime | | 58.50 | 64.00 | 3744.00 | 82269.30 |
| Day Rate | | | | 0.00 | 5127.70 |
| Per Diem | | | | 2100.00 | 4200.00 |
| | **Gross** | | **144.00** | **8964.00** | **126125.20** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 99.37 | 1766.17 |
| Social Security | | | | 424.90 | 7551.98 |
| Puerto Rico W/H(S/0) | | | | 1319.02 | 23628.33 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 268.92 | 3783.73 |
| Dental | | | | 0.53 | 5.83 |
| Medical Base | | | | 10.31 | 113.41 |
| Voluntary Life | | | | 2.08 | 22.88 |
| | **Net Pay** | | | **6838.87** | **89225.87** Voucher No. 148092260DD |

**Net Pay Distribution**

| | Current Period | Year To Date |
|---|---|---|
| Direct Deposit Net Check | 6838.87 | 89225.87 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 268.92 | 3783.73 *Company Match | | |

---

Voucher No. 148092260DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/24/2018

Dept: PR

## Net Pay:                                      **6838.87**

Six Thousand Eight Hundred Thirty Eight And 87/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**AARON MALDANADO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 08/10/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4B9 |
| Period Start: | 07/23/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 08/05/2018 | MADISONVILLE  KY  42431  (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 39.00 | 80.00 | 3120.00 | 31408.20 |
| Overtime | 58.50 | 64.00 | 3744.00 | 78525.30 |
| Day Rate | | | 0.00 | 5127.70 |
| Per Diem | | | 2100.00 | 2100.00 |
| **Gross** | | **144.00** | **8964.00** | **117161.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 99.37 | 1666.80 |
| Social Security | | | 424.90 | 7127.08 |
| Puerto Rico W/H(S/0) | | | 1319.02 | 22309.31 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 268.92 | 3514.81 |
| Dental | | | 0.53 | 5.30 |
| Medical Base | | | 10.31 | 103.10 |
| Voluntary Life | | | 2.08 | 20.80 |
| **Net Pay** | | | **6838.87** | **82387.00** Voucher No. 146038141DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 6838.87 | 82387.00 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 268.92 | 3514.81 *Company Match | | |

---

Voucher No. 146038141DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 08/10/2018

Dept: PR

## Net Pay:

**6838.87**

Six Thousand Eight Hundred Thirty Eight And 87/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000245

# Earnings Statement

**AARON MALDANADO**

| Pay Date: | 07/27/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4B9 |
|---|---|---|---|
| Period Start: | 07/09/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | MADISONVILLE KY 42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 28288.20 |
| Overtime | 70.95 | 144.00 | 10216.80 | 74781.30 |
| Day Rate | | | 0.00 | 5127.70 |
| **Gross** | | 224.00 | 14000.80 | 108197.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 202.85 | 1567.43 |
| Social Security | | | 867.38 | 6702.18 |
| Puerto Rico W/H(S/0) | | | 2716.16 | 20990.29 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 3245.89 |
| Dental | | | 0.53 | 4.77 |
| Medical Base | | | 10.31 | 92.79 |
| Voluntary Life | | | 2.08 | 18.72 |
| **Net Pay** | | | 9781.47 | 75548.13 Voucher No. 144225271DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9781.47 | 75548.13 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 3245.89 *Company Match | | |

---

Voucher No. 144225271DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/27/2018

Dept: PR

## Net Pay:                                                          9781.47

Nine Thousand Seven Hundred Eighty One And 47/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL 33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000246

# Earnings Statement

**AARON MALDANADO**

| Pay Date: | 07/13/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4B9 |
| Period Start: | 06/25/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | 40.00 | 1892.00 | 24504.20 |
| Overtime | | 70.95 | 72.00 | 5108.40 | 64564.50 |
| Day Rate | | | | 0.00 | 5127.70 |
| | **Gross** | | 112.00 | 7000.40 | 94196.40 |
| **W/H Taxes** | | | | | |
| Medicare | | | | 101.35 | 1364.58 |
| Social Security | | | | 433.35 | 5834.80 |
| Puerto Rico W/H(S/0) | | | | 1358.08 | 18274.13 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| 401k EE % | | | | 210.01 | 2825.87 |
| Dental | | | | 0.53 | 4.24 |
| Medical Base | | | | 10.31 | 82.48 |
| Voluntary Life | | | | 2.08 | 16.64 |
| | **Net Pay** | | | 4884.69 | 65766.66 Voucher No. 142410956DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 4884.69 | 65766.66 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 210.01 | 2825.87 *Company Match | | |

---

Voucher No. 142410956DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 07/13/2018

Dept: PR

**Net Pay:**                                                            **4884.69**

Four Thousand Eight Hundred Eighty Four And 69/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000247

# Earnings Statement

**AARON MALDANADO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4B9 |
| Period Start: | 06/11/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 22612.20 |
| Overtime | 70.95 | 144.00 | 10216.80 | 59456.10 |
| Day Rate | | | 0.00 | 5127.70 |
| **Gross** | | 224.00 | 14000.80 | 87196.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 202.85 | 1263.23 |
| Social Security | | | 867.38 | 5401.45 |
| Puerto Rico W/H(S/0) | | | 2716.16 | 16916.05 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 2615.86 |
| Dental | | | 0.53 | 3.71 |
| Medical Base | | | 10.31 | 72.17 |
| Voluntary Life | | | 2.08 | 14.56 |
| **Net Pay** | | | 9781.47 | 60881.97 Voucher No. 140598061DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9781.47 | 60881.97 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken  Available |
|---|---|---|---|
| 401k EE % - Match | 420.02 | 2615.86 *Company Match | |

---

Voucher No. 140598061DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/29/2018

Dept: PR

## Net Pay:

**9781.47**

Nine Thousand Seven Hundred Eighty One And 47/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

## AARON MALDANADO

| Pay Date: | 06/15/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4B9 |
|---|---|---|---|
| Period Start: | 05/28/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 06/10/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 18828.20 |
| Overtime | 70.95 | 144.00 | 10216.80 | 49239.30 |
| Day Rate | | | 0.00 | 5127.70 |
| **Gross** | | 224.00 | 14000.80 | 73195.20 |
| **W/H Taxes** | | | | |
| Medicare | | | 202.85 | 1060.38 |
| Social Security | | | 867.38 | 4534.07 |
| Puerto Rico W/H(S/0) | | | 2716.16 | 14199.89 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 2195.84 |
| Dental | | | 0.53 | 3.18 |
| Medical Base | | | 10.31 | 61.86 |
| Voluntary Life | | | 2.08 | 12.48 |
| **Net Pay** | | | 9781.47 | 51100.50 Voucher No. 138950629DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9781.47 | 51100.50 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 2195.84 *Company Match | | |

---

Voucher No. 138950629DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/15/2018

Dept: PR

## Net Pay: 9781.47

Nine Thousand Seven Hundred Eighty One And 47/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000249

# Earnings Statement

**AARON MALDANADO**

| | | | |
|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4B9 |
| Period Start: | 05/14/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | MADISONVILLE  KY  42431  (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 15044.20 |
| Overtime | 70.95 | 72.00 | 5108.40 | 39022.50 |
| Day Rate | | | 5000.00 | 5127.70 |
| **Gross** | | 112.00 | 12000.40 | 59194.40 |
| **W/H Taxes** | | | | |
| Medicare | | | 173.85 | 857.53 |
| Social Security | | | 743.35 | 3666.69 |
| Puerto Rico W/H(S/0) | | | 2328.08 | 11483.73 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 360.01 | 1775.82 |
| Dental | | | 0.53 | 2.65 |
| Medical Base | | | 10.31 | 51.55 |
| Voluntary Life | | | 2.08 | 10.40 |
| **Net Pay** | | | 8382.19 | 41319.03 Voucher No. 137088783DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 8382.19 | 41319.03 A/C:6770 |

| **Employee Benefits, Allowances, and Other** | **Current Period** | **Year To Date** | **YTD Taken  Available** |
|---|---|---|---|
| 401k EE % - Match | 360.01 | 1775.82 *Company Match | |

---

Voucher No. 137088783DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 06/01/2018

Dept: PR

**Net Pay:**                                    **8382.19**

Eight Thousand Three Hundred Eighty Two And 19/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**AARON MALDANADO**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A4B9 |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 13152.20 |
| Overtime | 70.95 | 72.00 | 5108.40 | 33914.10 |
| Day Rate | | | 0.00 | 127.70 |
| **Gross** | | **112.00** | **7000.40** | **47194.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 101.35 | 683.68 |
| Social Security | | | 433.35 | 2923.34 |
| Puerto Rico W/H(S/0) | | | 1358.08 | 9155.65 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 210.01 | 1415.81 |
| Dental | | | 0.53 | 2.12 |
| Medical Base | | | 10.31 | 41.24 |
| Voluntary Life | | | 2.08 | 8.32 |
| **Net Pay** | | | **4884.69** | **32936.84** Voucher No. 135300386DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4884.69 | 32936.84 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 210.01 | 1415.81 *Company Match | | |

---

Voucher No. 135300386DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/18/2018

Dept: PR

## Net Pay:                                                          **4884.69**

Four Thousand Eight Hundred Eighty Four And 69/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000251

# Earnings Statement

**AARON MALDANADO**

| Pay Date: | 05/04/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A4B9 |
|---|---|---|---|
| Period Start: | 04/16/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 11260.20 |
| Overtime | 70.95 | 144.00 | 10216.80 | 28805.70 |
| Day Rate | | | 0.00 | 127.70 |
| **Gross** | | 224.00 | 14000.80 | 40193.60 |
| **W/H Taxes** | | | | |
| Medicare | | | 202.85 | 582.33 |
| Social Security | | | 867.38 | 2489.99 |
| Puerto Rico W/H(S/0) | | | 2716.16 | 7797.57 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 1205.80 |
| Dental | | | 0.53 | 1.59 |
| Medical Base | | | 10.31 | 30.93 |
| Voluntary Life | | | 2.08 | 6.24 |
| **Net Pay** | | | 9781.47 | 28052.15 Voucher No. 133543006DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9781.47 | 28052.15 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 1205.80 *Company Match | | |

---

Voucher No. 133543006DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 05/04/2018

Dept: PR

## Net Pay:

**9781.47**

Nine Thousand Seven Hundred Eighty One And 47/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000252

# Earnings Statement

**AARON MALDANADO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A4B9 |
| Period Start: | 04/02/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7476.20 |
| Overtime | 70.95 | 144.00 | 10216.80 | 18588.90 |
| Day Rate | | | 0.00 | 127.70 |
| **Gross** | | 224.00 | 14000.80 | 26192.80 |
| **W/H Taxes** | | | | |
| Medicare | | | 202.85 | 379.48 |
| Social Security | | | 867.38 | 1622.61 |
| Puerto Rico W/H(S/0) | | | 2716.16 | 5081.41 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 420.02 | 785.78 |
| Dental | | | 0.53 | 1.06 |
| Medical Base | | | 10.31 | 20.62 |
| Voluntary Life | | | 2.08 | 4.16 |
| **Net Pay** | | | 9781.47 | 18270.68 Voucher No. 131504443DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 9781.47 | 18270.68 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 420.02 | 785.78 *Company Match | | |

---

Voucher No. 131504443DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 04/20/2018

Dept: PR

## Net Pay:                                                      **9781.47**

Nine Thousand Seven Hundred Eighty One And 47/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

---

MAMMOTH-MALDONADO-FED000253

# Earnings Statement

**AARON MALDANADO**

| | | |
|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: | 03/19/2018 | 170 BEAN CEMETERY RD |
| Period End: | 04/01/2018 | MADISONVILLE  KY  42431   (405) 608-8191 |

Emp #: A4B9
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 74.00 | 3500.20 | 3692.20 |
| Regular | 32.00(*) | 6.00 | 192.00 | 0.00 |
| Overtime | 70.95 | 118.00 | 8372.10 | 8372.10 |
| Day Rate | | | 127.70 | 127.70 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | 198.00 | 12192.00 | 12192.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 176.63 | 176.63 |
| Social Security | | | 755.23 | 755.23 |
| Puerto Rico W/H(S/0) | | | 2365.25 | 2365.25 |
| Puerto Rico EE Disability Insurance | | | 27.00 | 27.00 |
| **Deductions** | | | | |
| 401k EE % | | | 365.76 | 365.76 |
| Dental | | | 0.53 | 0.53 |
| Medical Base | | | 10.31 | 10.31 |
| Voluntary Life | | | 2.08 | 2.08 |
| **Net Pay** | | | **8489.21** | **8489.21** Voucher No. 129681891DD |

**Net Pay Distribution**

| | | |
|---|---|---|
| Direct Deposit Net Check | 8489.21 | 8489.21 A/C:6770 |

| Employee Benefits, Allowances, and Other | Current Period | Year To Date | YTD Taken | Available |
|---|---|---|---|---|
| 401k EE % - Match | 365.76 | 365.76 *Company Match | | |

---

Voucher No. 129681891DD

5 STAR ELECTRIC LLC
175 State Route 109 N
Clay, KY 42404

DATE: 04/06/2018

Dept: PR

## Net Pay:                                                          **8489.21**

Eight Thousand Four Hundred Eighty Nine And 21/100 Dollars

AARON MALDANADO
842 PORTLAND ST E
LEHIGH ACRES, FL  33974

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000254

# Earnings Statement

**JIMMIE MOORE**

| | | |
|---|---|---|
| Pay Date: | 06/15/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 05/28/2018 | PO BOX 130 |
| Period End: | 06/10/2018 | PLAINVIEW TX 79073 (405) 226-0963 |

Emp #: A3A6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 0.00 | 0.00 | 22476.96 |
| Overtime | 42.57 | 0.00 | 0.00 | 54149.04 |
| Day Rate | | | 1800.00 | 3177.36 |
| **Gross** | | | **1800.00** | **79803.36** |
| **W/H Taxes** | | | | |
| Medicare | | | 24.10 | 1133.10 |
| Social Security | | | 103.03 | 4844.96 |
| Missouri State W/H(S/0) | | | 62.00 | 3784.00 |
| Puerto Rico W/H(S/0) | | | 360.00 | 15411.99 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 84.24 |
| Medical Buy up | | | 129.69 | 1556.28 |
| Vision | | | 1.56 | 18.72 |
| **Net Pay** | | | **1112.60** | **52943.07** Voucher No. 138948093DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 1112.60 | 52943.07 A/C:1696 |

---

Voucher No. 138948093DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/15/2018

Dept: PR

## Net Pay:

## 1112.60

One Thousand One Hundred Twelve And 60/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO 63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JIMMIE MOORE**

| | | | |
|---|---|---|---|
| Pay Date: | 06/01/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3A6 |
| Period Start: | 05/14/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 05/27/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 22476.96 |
| Overtime | 42.57 | 144.00 | 6130.08 | 54149.04 |
| Day Rate | | | 0.00 | 1377.36 |
| **Gross** | | **224.00** | **8400.48** | **78003.36** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.80 | 1109.00 |
| Social Security | | | 512.26 | 4741.93 |
| Missouri State W/H(S/0) | | | 452.00 | 3722.00 |
| Puerto Rico W/H(S/0) | | | 1680.10 | 15051.99 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 77.22 |
| Medical Buy up | | | 129.69 | 1426.59 |
| Vision | | | 1.56 | 17.16 |
| **Net Pay** | | | **5498.05** | **51830.47** Voucher No. 137060684DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5498.05 | 51830.47 A/C:1696 |

---

Voucher No. 137060684DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 06/01/2018

Dept: PR

## Net Pay: 

**5498.05**

Five Thousand Four Hundred Ninety Eight And 05/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000262

# Earnings Statement

**JIMMIE MOORE**

| | | |
|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/30/2018 | PO BOX 130 |
| Period End: | 05/13/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3A6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 40.00 | 1135.20 | 20206.56 |
| Overtime | 42.57 | 72.00 | 3065.04 | 48018.96 |
| Day Rate | | | 0.00 | 1377.36 |
| **Gross** | | 112.00 | 4200.24 | 69602.88 |
| **W/H Taxes** | | | | |
| Medicare | | | 58.90 | 989.20 |
| Social Security | | | 251.84 | 4229.67 |
| Missouri State W/H(S/0) | | | 204.00 | 3270.00 |
| Puerto Rico W/H(S/0) | | | 840.05 | 13371.89 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 70.20 |
| Medical Buy up | | | 129.69 | 1296.90 |
| Vision | | | 1.56 | 15.60 |
| **Net Pay** | | | 2707.18 | 46332.42 Voucher No. 135213141DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2707.18 | 46332.42 A/C:1696 |

---

Voucher No. 135213141DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 05/18/2018

Dept: PR

## Net Pay:

**2707.18**

Two Thousand Seven Hundred Seven And 18/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only
**NON-NEGOTIABLE****

CONFIDENTIAL

# Earnings Statement

**JIMMIE MOORE**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3A6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 19071.36 |
| Overtime | 42.57 | 144.00 | 6130.08 | 44953.92 |
| Day Rate | | | 0.00 | 1377.36 |
| **Gross** | | **224.00** | **8400.48** | **65402.64** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.80 | 930.30 |
| Social Security | | | 512.26 | 3977.83 |
| Missouri State W/H(S/0) | | | 452.00 | 3066.00 |
| Puerto Rico W/H(S/0) | | | 1680.10 | 12531.84 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 63.18 |
| Medical Buy up | | | 129.69 | 1167.21 |
| Vision | | | 1.56 | 14.04 |
| **Net Pay** | | | **5498.05** | **43625.24** Voucher No. 133357281DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5498.05 | 43625.24 A/C:1696 |

---

Voucher No. 133357281DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 05/04/2018

Dept: PR

## Net Pay:

**5498.05**

Five Thousand Four Hundred Ninety Eight And 05/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JIMMIE MOORE**

| | | |
|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/02/2018 | PO BOX 130 |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A3A6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 16800.96 |
| Overtime | 42.57 | 144.00 | 6130.08 | 38823.84 |
| Day Rate | | | 0.00 | 1377.36 |
| **Gross** | | **224.00** | **8400.48** | **57002.16** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.80 | 810.50 |
| Social Security | | | 512.26 | 3465.57 |
| Missouri State W/H(S/0) | | | 452.00 | 2614.00 |
| Puerto Rico W/H(S/0) | | | 1680.10 | 10851.74 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 56.16 |
| Medical Buy up | | | 129.69 | 1037.52 |
| Vision | | | 1.56 | 12.48 |
| **Net Pay** | | | **5498.05** | **38127.19** Voucher No. 131553715DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5498.05 | 38127.19 A/C:1696 |

Voucher No. 131553715DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 04/20/2018

Dept: PR

**Net Pay:**                                                          **5498.05**

Five Thousand Four Hundred Ninety Eight And 05/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000265

# Earnings Statement

**JIMMIE MOORE**

| | |
|---|---|
| Pay Date: | 04/06/2018 |
| Period Start: | 03/19/2018 |
| Period End: | 04/01/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3A6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 14530.56 |
| Overtime | 42.57 | 144.00 | 6130.08 | 32693.76 |
| Day Rate | | | 0.00 | 1377.36 |
| **Gross** | | **224.00** | **8400.48** | **48601.68** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.80 | 690.70 |
| Social Security | | | 512.26 | 2953.31 |
| Missouri State W/H(S/0) | | | 452.00 | 2162.00 |
| Puerto Rico W/H(S/0) | | | 1680.10 | 9171.64 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 49.14 |
| Medical Buy up | | | 129.69 | 907.83 |
| Vision | | | 1.56 | 10.92 |
| **Net Pay** | | | **5498.05** | **32629.14** Voucher No. 129780619DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5498.05 | 32629.14 A/C:1696 |

---

Voucher No. 129780619DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 04/06/2018

Dept: PR

**Net Pay:** **5498.05**

Five Thousand Four Hundred Ninety Eight And 05/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000266

# Earnings Statement

**JIMMIE MOORE**

| | | |
|---|---|---|
| Pay Date: | 03/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/05/2018 | PO BOX 130 |
| Period End: | 03/18/2018 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A3A6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 12260.16 |
| Overtime | 42.57 | 112.00 | 4767.84 | 26563.68 |
| Day Rate | | | 161.76 | 1377.36 |
| **Gross** | | **192.00** | **7200.00** | **40201.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 102.40 | 570.90 |
| Social Security | | | 437.83 | 2441.05 |
| Missouri State W/H(S/0) | | | 381.00 | 1710.00 |
| Puerto Rico W/H(S/0) | | | 1440.00 | 7491.54 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 42.12 |
| Medical Buy up | | | 129.69 | 778.14 |
| Vision | | | 1.56 | 9.36 |
| **Net Pay** | | | **4700.50** | **27131.09** Voucher No. 127940314DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 4700.50 | 27131.09 A/C:1696 |

---

Voucher No. 127940314DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/23/2018

Dept: PR

## Net Pay: **4700.50**

Four Thousand Seven Hundred And 50/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000267

# Earnings Statement

**JIMMIE MOORE**

| | | |
|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 02/19/2018 | PO BOX 130 |
| Period End: | 03/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3A6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 40.00 | 1135.20 | 9989.76 |
| Overtime | 42.57 | 72.00 | 3065.04 | 21795.84 |
| Day Rate | | | 600.00 | 1215.60 |
| **Gross** | | **112.00** | **4800.24** | **33001.20** |
| **W/H Taxes** | | | | |
| Medicare | | | 67.60 | 468.50 |
| Social Security | | | 289.04 | 2003.22 |
| Missouri State W/H(S/0) | | | 252.00 | 1329.00 |
| Puerto Rico W/H(S/0) | | | 960.05 | 6051.54 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 35.10 |
| Medical Buy up | | | 129.69 | 648.45 |
| Vision | | | 1.56 | 7.80 |
| **Net Pay** | | | **3093.28** | **22430.59** Voucher No. 125995900DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 3093.28 | 22430.59 A/C:1696 |

---

Voucher No. 125995900DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 03/09/2018

Dept: PR

## Net Pay:

**3093.28**

Three Thousand Ninety Three And 28/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000268

# Earnings Statement                                           JIMMIE MOORE

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3A6 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 28.38 | 80.00 | 2270.40 | 8854.56 |
| Overtime | | 42.57 | 144.00 | 6130.08 | 18730.80 |
| Day Rate | | | | 0.00 | 615.60 |
| | **Gross** | | **224.00** | **8400.48** | **28200.96** |
| **W/H Taxes** | | | | | |
| Medicare | | | | 119.80 | 400.90 |
| Social Security | | | | 512.26 | 1714.18 |
| Missouri State W/H(S/0) | | | | 464.00 | 1077.00 |
| Puerto Rico W/H(S/0) | | | | 1680.10 | 5091.49 |
| Puerto Rico EE Disability Insurance | | | | 0.00 | 27.00 |
| **Deductions** | | | | | |
| Dental | | | | 7.02 | 28.08 |
| Medical Buy up | | | | 129.69 | 518.76 |
| Vision | | | | 1.56 | 6.24 |
| | **Net Pay** | | | **5486.05** | **19337.31** Voucher No. 124149458DD |
| **Net Pay Distribution** | | | | | |
| Direct Deposit Net Check | | | | 5486.05 | 19337.31 A/C:1696 |

---

Voucher No. 124149458DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 02/23/2018
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                                **5486.05**

Five Thousand Four Hundred Eighty Six And 05/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490                    **For Record Purposes Only**
DUDLEY, MO  63936                   **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JIMMIE MOORE**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3A6 |
|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 6584.16 |
| Overtime | 42.57 | 144.00 | 6130.08 | 12600.72 |
| Day Rate | | | 0.00 | 615.60 |
| **Gross** | | **224.00** | **8400.48** | **19800.48** |
| **W/H Taxes** | | | | |
| Medicare | | | 119.80 | 281.10 |
| Social Security | | | 512.26 | 1201.92 |
| Missouri State W/H(S/0) | | | 0.00 | 613.00 |
| Puerto Rico W/H(S/0) | | | 2271.39 | 3411.39 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 21.06 |
| Medical Buy up | | | 129.69 | 389.07 |
| Vision | | | 1.56 | 4.68 |
| **Net Pay** | | | **5358.76** | **13851.26** Voucher No. 122318650DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5358.76 | 13851.26 A/C:1696 |

---

Voucher No. 122318650DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 02/09/2018

Dept: PR

## Net Pay:  **5358.76**

Five Thousand Three Hundred Fifty Eight And 76/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000270

# Earnings Statement

**JIMMIE MOORE**

| | | |
|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/08/2018 | PO BOX 130 |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A3A6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 4313.76 |
| Overtime | 42.57 | 128.00 | 5448.96 | 6470.64 |
| Day Rate | | | 80.64 | 615.60 |
| **Gross** | | 208.00 | 7800.00 | 11400.00 |
| **W/H Taxes** | | | | |
| Medicare | | | 111.10 | 161.30 |
| Social Security | | | 475.03 | 689.66 |
| Missouri State W/H(S/0) | | | 429.00 | 613.00 |
| Puerto Rico W/H(S/0) | | | 780.00 | 1140.00 |
| Puerto Rico EE Disability Insurance | | | 16.20 | 27.00 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 14.04 |
| Medical Buy up | | | 129.69 | 259.38 |
| Vision | | | 1.56 | 3.12 |
| **Net Pay** | | | 5850.40 | 8492.50  Voucher No. 120568211DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 5850.40 | 8492.50  A/C:1696 |

Voucher No. 120568211DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 01/26/2018

Dept: PR

**Net Pay:**                                                              **5850.40**

Five Thousand Eight Hundred Fifty And 40/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000271

# Earnings Statement

**JIMMIE MOORE**

| | | | |
|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3A6 |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 72.00 | 2043.36 | 2043.36 |
| Overtime | 42.57 | 24.00 | 1021.68 | 1021.68 |
| Day Rate | | | 534.96 | 534.96 |
| **Gross** | | 96.00 | **3600.00** | **3600.00** |
| **W/H Taxes** | | | | |
| Medicare | | | 50.20 | 50.20 |
| Social Security | | | 214.63 | 214.63 |
| Missouri State W/H(S/0) | | | 184.00 | 184.00 |
| Puerto Rico W/H(S/0) | | | 360.00 | 360.00 |
| Puerto Rico EE Disability Insurance | | | 10.80 | 10.80 |
| **Deductions** | | | | |
| Dental | | | 7.02 | 7.02 |
| Medical Buy up | | | 129.69 | 129.69 |
| Vision | | | 1.56 | 1.56 |
| **Net Pay** | | | **2642.10** | **2642.10** Voucher No. 118878756DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2642.10 | 2642.10 A/C:1696 |

---

Voucher No. 118878756DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 01/12/2018

Dept: PR

## Net Pay:

**2642.10**

Two Thousand Six Hundred Forty Two And 10/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

**JIMMIE MOORE**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3A6 |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 8683.20 |
| Overtime | 42.57 | 144.00 | 6130.08 | 19752.48 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 28.38 | 0.00 | 0.00 | 454.08 |
| **Gross** | | **224.00** | **9511.59** | **30455.87** |
| **W/H Taxes** | | | | |
| Federal W/H(S/0) | | | 0.00 | 31.98 |
| Medicare | | | 137.57 | 433.28 |
| Social Security | | | 588.25 | 1852.70 |
| Missouri State W/H(S/0) | | | 546.00 | 1631.00 |
| Puerto Rico W/H(S/0) | | | 951.16 | 2920.56 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 18.59 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 363.35 |
| Dental | | | 0.53 | 2.65 |
| Medical Buy up | | | 23.07 | 115.35 |
| Vision | | | 0.12 | 0.60 |
| **Net Pay** | | | **7264.89** | **23085.81** Voucher No. 117244774DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 7264.89 | 23085.81 A/C:1696 |

---

Voucher No. 117244774DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/29/2017

Dept: PR

## Net Pay:

**7264.89**

Seven Thousand Two Hundred Sixty Four And 89/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000273

# Earnings Statement

**JIMMIE MOORE**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/15/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3A6 |
| Period Start: | 11/27/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/10/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 6412.80 |
| Overtime | 42.57 | 144.00 | 6130.08 | 13622.40 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 28.38 | 0.00 | 0.00 | 454.08 |
| **Gross** | | **224.00** | **8400.48** | **20944.28** |
| **W/H Taxes** | | | | |
| Federal W/H(S/0) | | | 0.00 | 31.98 |
| Medicare | | | 121.46 | 295.71 |
| Social Security | | | 519.36 | 1264.45 |
| Missouri State W/H(S/0) | | | 479.00 | 1085.00 |
| Puerto Rico W/H(S/0) | | | 840.05 | 1969.40 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 18.59 |
| **Deductions** | | | | |
| 401k EE % | | | 0.00 | 363.35 |
| Dental | | | 0.53 | 2.12 |
| Medical Buy up | | | 23.07 | 92.28 |
| Vision | | | 0.12 | 0.48 |
| **Net Pay** | | | **6416.89** | **15820.92** Voucher No. 114067733DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6416.89 | 15820.92 A/C:1696 |

---

Voucher No. 114067733DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/15/2017

Dept: PR

## Net Pay:

**6416.89**

Six Thousand Four Hundred Sixteen And 89/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only
**NON-NEGOTIABLE****

MAMMOTH-MALDONADO-FED000274

# Earnings Statement

**JIMMIE MOORE**

| | | | |
|---|---|---|---|
| Pay Date: | 12/08/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3A6 |
| Period Start: | 12/08/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/08/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 0.00 | 0.00 | 4142.40 |
| Overtime | 42.57 | 0.00 | 0.00 | 7492.32 |
| Per Diem | | | 455.00 | 455.00 |
| Stand by | 28.38 | 16.00 | 454.08 | 454.08 |
| **Gross** | | 16.00 | 909.08 | 12543.80 |
| **W/H Taxes** | | | | |
| Federal W/H(S/0) | | | 0.00 | 31.98 |
| Medicare | | | 6.58 | 174.25 |
| Social Security | | | 28.15 | 745.09 |
| Missouri State W/H(S/0) | | | 4.00 | 606.00 |
| Puerto Rico W/H(S/0) | | | 42.68 | 1129.35 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 18.59 |
| **Deductions** | | | | |
| 401k EE % | | | 27.27 | 363.35 |
| Dental | | | 0.00 | 1.59 |
| Medical Buy up | | | 0.00 | 69.21 |
| Vision | | | 0.00 | 0.36 |
| **Net Pay** | | | 800.40 | 9404.03  Voucher No. 112627682DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 800.40 | 9404.03  A/C:1696 |

---

Voucher No. 112627682DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/08/2017

Dept: PR

## Net Pay:

**800.40**

Eight Hundred And 40/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000275

# Earnings Statement

**JIMMIE MOORE**

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3A6 |
|---|---|---|---|
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 28.38 | 80.00 | 2270.40 | 4142.40 |
| Overtime | 42.57 | 144.00 | 6130.08 | 7492.32 |
| **Gross** | | **224.00** | **8400.48** | **11634.72** |
| **W/H Taxes** | | | | |
| Federal W/H(S/0) | | | 0.00 | 31.98 |
| Medicare | | | 121.46 | 167.67 |
| Social Security | | | 519.36 | 716.94 |
| Missouri State W/H(S/0) | | | 464.00 | 602.00 |
| Puerto Rico W/H(S/0) | | | 814.85 | 1086.67 |
| Puerto Rico EE Disability Insurance | | | 18.59 | 18.59 |
| **Deductions** | | | | |
| 401k EE % | | | 252.01 | 336.08 |
| Dental | | | 0.53 | 1.59 |
| Medical Buy up | | | 23.07 | 69.21 |
| Vision | | | 0.12 | 0.36 |
| **Net Pay** | | | **6186.49** | **8603.63** Voucher No. 110983947DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 6186.49 | 8603.63 A/C:1696 |

---

**Voucher No. 110983947DD**

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 12/01/2017

Dept: PR

## Net Pay: **6186.49**

Six Thousand One Hundred Eighty Six And 49/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO  63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

MAMMOTH-MALDONADO-FED000276

# Earnings Statement

**JIMMIE MOORE**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 11/17/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3A6 |
| Period Start: | 10/30/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 11/12/2017 | PLAINVIEW TX 79073 (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 18.00(*) | 80.00 | 1440.00 | 1872.00 |
| Overtime | 42.57 | 32.00 | 1362.24 | 1362.24 |

*\*Denotes an override during payroll processing.*

| | | | | |
|---|---|---|---|---|
| **Gross** | | 112.00 | 2802.24 | 3234.24 |
| **W/H Taxes** | | | | |
| Federal W/H(S/0) | | | 0.00 | 31.98 |
| Medicare | | | 40.29 | 46.21 |
| Social Security | | | 172.27 | 197.58 |
| (S/0) | | | 138.00 | 138.00 |
| Puerto Rico W/H(S/0) | | | 271.82 | 271.82 |
| Puerto Rico EE Disability Insurance | | | 0.00 | 0.00 |
| **Deductions** | | | | |
| 401k EE % | | | 84.07 | 84.07 |
| Dental | | | 0.53 | 1.06 |
| Medical Buy up | | | 23.07 | 46.14 |
| Vision | | | 0.12 | 0.24 |
| **Net Pay** | | | **2072.07** | **2417.14** Voucher No. 107974587DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 2072.07 | 2417.14 A/C:1696 |

---

Voucher No. 107974587DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200
Oklahoma City, OK 73142

DATE: 11/17/2017

Dept: PR

## Net Pay:

**2072.07**

Two Thousand Seventy Two And 07/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490
DUDLEY, MO 63936

**For Record Purposes Only**
**\*\*NON-NEGOTIABLE\*\***

# Earnings Statement                                JIMMIE MOORE

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 11/03/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3A6 |
| Period Start: | 10/16/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 10/29/2017 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 18.00 | 24.00 | 432.00 | 432.00 |
| **Gross** | | **24.00** | **432.00** | **432.00** |
| **W/H Taxes** | | | | |
| Federal W/H(S/0) | | | 31.98 | 31.98 |
| Medicare | | | 5.92 | 5.92 |
| Social Security | | | 25.31 | 25.31 |
| **Deductions** | | | | |
| Dental | | | 0.53 | 0.53 |
| Medical Buy up | | | 23.07 | 23.07 |
| Vision | | | 0.12 | 0.12 |
| **Net Pay** | | | **345.07** | **345.07** Voucher No. 104652017DD |
| **Net Pay Distribution** | | | | |
| Direct Deposit Net Check | | | 345.07 | 345.07 A/C:1696 |

---

Voucher No. 104652017DD

HIGHER POWER ELECTRICAL LLC
4727 Gallardia Parkway STE 200          DATE: 11/03/2017
Oklahoma City, OK 73142

Dept: PR

## Net Pay:                                                    345.07

Three Hundred Forty Five And 07/100 Dollars

JIMMIE MOORE
6447 CO. RD. 490                    **For Record Purposes Only**
DUDLEY, MO  63936                   **\*\*NON-NEGOTIABLE\*\***

# Earnings Statement

## DENNIS MOORE JR

| | |
|---|---|
| Pay Date: | 07/13/2018 |
| Period Start: | 06/25/2018 |
| Period End: | 07/08/2018 |

Company: 0UB44 - 5 STAR ELECTRIC LLC
170 BEAN CEMETERY RD
MADISONVILLE  KY  42431   (405) 608-8191

Emp #: A40L
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 40.00 | 2364.80 | 44794.30 |
| Overtime | 88.68 | 56.00 | 4966.08 | 117981.99 |
| Day Rate | | | 169.12 | 1588.48 |
| **Gross** | | **96.00** | **7500.00** | **164364.77** |

**EXHIBIT**

**9**

exhibitsticker.com

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002636

## Earnings Statement

### DENNIS MOORE JR

| Pay Date: | 07/13/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A40L |
|---|---|---|---|
| Period Start: | 06/25/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 07/08/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 40.00 | 2364.80 | 44794.30 |
| Overtime | | 88.68 | 56.00 | 4966.08 | 117981.99 |
| Day Rate | | | | 169.12 | 1588.48 |
| | **Gross** | | **96.00** | **7500.00** | **164364.77** |

## Earnings Statement

### BARNER, COREY SCOTT

| Pay Date: | 12/15/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3GW |
|---|---|---|---|
| Period Start: | 11/27/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/10/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 40.00 | 1513.60 | 6556.80 |
| Overtime | | 56.76 | 56.00 | 3178.56 | 13168.32 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 37.84 | 0.00 | 0.00 | 605.44 |
| | **Gross** | | **96.00** | **4692.16** | **20750.56** |

CONFIDENTIAL

## Earnings Statement

## DENNIS MOORE JR

| | |
|---|---|
| Pay Date: | 05/18/2018 |
| Period Start: | 04/30/2018 |
| Period End: | 05/13/2018 |

Company: 0UB44 - 5 STAR ELECTRIC LLC
170 BEAN CEMETERY RD
MADISONVILLE KY 42431   (405) 608-8191

Emp #: A40L
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

MAMMOTH-MALDONADO-FED002638

## Earnings Statement

### DENNIS MOORE JR

| | |
|---|---|
| Pay Date: | 05/18/2018 |
| Period Start: | 04/30/2018 |
| Period End: | 05/13/2018 |

Company: 0UB44 - 5 STAR ELECTRIC LLC
170 BEAN CEMETERY RD
MADISONVILLE  KY  42431   (405) 608-8191

Emp #: A40L
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | | 169.36 | 169.36 |
| | **Gross** | | 208.00 | 16250.00 | 120615.73 |

## Earnings Statement

### CODY JOHNSON

| | |
|---|---|
| Pay Date: | 01/12/2018 |
| Period Start: | 12/25/2017 |
| Period End: | 01/07/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW  TX  79073   (405) 226-0963

Emp #: A3C4
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 7265.28 |
| | **Gross** | | 208.00 | 10292.48 | 10292.48 |

MAMMOTH-MALDONADO-FED002639

## Earnings Statement

### DENNIS MOORE JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | 208.00 | 16250.00 | 120615.73 |

## Earnings Statement

### MANTILLA, YARIEL

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3FB |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | 0.00 | 0.00 | 455.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 1891.84 |
| **Gross** | | 208.00 | 16080.64 | 55802.52 |

MAMMOTH-MALDONADO-FED002640

## Earnings Statement

### DENNIS MOORE JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### MUNOZ, JORGE RAIMUNDO

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3H3 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | 0.00 | 3037.76 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 28.38 | 0.00 | 0.00 | 454.08 |
| **Gross** | | **208.00** | **10292.48** | **36463.68** |

MAMMOTH-MALDONADO-FED002641

## Earnings Statement

### DENNIS MOORE JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### NEGRIN RODRIGUEZ, DANIEL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3GO |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073 | (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | **208.00** | **11579.04** | **42012.96** |

CONFIDENTIAL

## Earnings Statement

### DENNIS MOORE JR

| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
|---|---|---|---|---|
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | | 169.36 | 169.36 |
| | **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### NUTTALL, ETHEN COLT

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3H8 |
|---|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | | 1111.11 | 1111.11 |
| Per Diem | | | | 0.00 | 700.00 |
| Stand by | | 34.00 | 0.00 | 0.00 | 544.00 |
| | **Gross** | | **208.00** | **17191.75** | **24240.50** |

CONFIDENTIAL

## Earnings Statement

### DENNIS MOORE JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### BELL, JEREMY E

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DG |
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 128.00 | 12714.24 | 12714.24 |
| **Gross** | | **208.00** | **18011.84** | **18011.84** |

MAMMOTH-MALDONADO-FED002644

## Earnings Statement

### DENNIS MOORE JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431   (405) 608-8191 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | 208.00 | 16250.00 | 120615.73 |

## Earnings Statement

### BYLUND, LARS HAGAN

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3HY |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 756.80 |
| **Gross** | | 208.00 | 12865.60 | 46546.40 |

CONFIDENTIAL

## Earnings Statement

### DENNIS MOORE JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | | 169.36 | 169.36 |
| | **Gross** | | 208.00 | 16250.00 | 120615.73 |

## Earnings Statement

### CARDENAS, OSCAR ALONSO

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | | 0.00 | 1500.00 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| | **Gross** | | 208.00 | 11579.04 | 43512.96 |

MAMMOTH-MALDONADO-FED002646

## Earnings Statement

### DENNIS MOORE JR

| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### DE CARDENAS, ADDIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3F8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 1362.24 |
| **Gross** | | **208.00** | **11579.04** | **40829.72** |

CONFIDENTIAL

## Earnings Statement

### DENNIS MOORE JR

| | |
|---|---|
| Pay Date: 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC |
| Period Start: 04/30/2018 | 170 BEAN CEMETERY RD |
| Period End: 05/13/2018 | MADISONVILLE KY 42431   (405) 608-8191 |

Emp #: A40L
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### DURAN HERNANDEZ, HECKSON

| | |
|---|---|
| Pay Date: 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: 12/11/2017 | PO BOX 130 |
| Period End: 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3DW
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | 0.00 | 229.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 945.92 |
| **Gross** | | **208.00** | **16080.64** | **57177.60** |

MAMMOTH-MALDONADO-FED002648

## Earnings Statement

### DENNIS MOORE JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431 | (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### ESPINOSA, ALEJANDRO A

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3F9 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073 | (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37551.52** |

MAMMOTH-MALDONADO-FED002649

## Earnings Statement

**DENNIS MOORE JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431 (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

**GARCIA ABRAHANTES, YOSLANDI**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C6 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073 (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37810.52** |

MAMMOTH-MALDONADO-FED002650

## Earnings Statement

## DENNIS MOORE JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE KY 42431   (405) 608-8191 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

## GONZALES, ZACARY ISABEL

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4BY |
| Period Start: | 06/11/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | 0.00 | 35.00 |
| Stand by | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **208.00** | **11579.04** | **77481.56** |

MAMMOTH-MALDONADO-FED002651

## Earnings Statement

### DENNIS MOORE JR

| | |
|---|---|
| Pay Date: | 05/18/2018 |
| Period Start: | 04/30/2018 |
| Period End: | 05/13/2018 |

Company: 0UB44 - 5 STAR ELECTRIC LLC
170 BEAN CEMETERY RD
MADISONVILLE  KY  42431   (405) 608-8191

Emp #: A40L
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | 169.36 | 169.36 |
| **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### HAWTHORNE, PHILLIP M

| | |
|---|---|
| Pay Date: | 01/26/2018 |
| Period Start: | 01/08/2018 |
| Period End: | 01/21/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW  TX  79073   (405) 226-0963

Emp #: A3H5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 15892.80 |
| **Gross** | | **208.00** | **12865.60** | **23460.80** |

MAMMOTH-MALDONADO-FED002652

## Earnings Statement

### DENNIS MOORE JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/18/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | | Emp #: A40L |
| Period Start: | 04/30/2018 | 170 BEAN CEMETERY RD | | Dept: PR - Puerto Rico |
| Period End: | 05/13/2018 | MADISONVILLE  KY  42431   (405) 608-8191 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32970.30 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 87476.07 |
| Day Rate | | | | 169.36 | 169.36 |
| | **Gross** | | **208.00** | **16250.00** | **120615.73** |

## Earnings Statement

### HILL, PRESTON WILEY

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3QU |
| Period Start: | 01/08/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 17368.56 |
| | **Gross** | | **208.00** | **11579.04** | **24179.76** |

MAMMOTH-MALDONADO-FED002653

## Earnings Statement

**CODY JOHNSON**

| | | |
|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 11/13/2017 | PO BOX 130 |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3C4
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.*

| | | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

**EXHIBIT**

**10**

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002654

## Earnings Statement

### CODY JOHNSON

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.*

| | | | | |
|---|---|---|---|---|
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

## Earnings Statement

### KIEL CARLTON

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3CD |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 7049.60 |
| Overtime | 88.68 | 96.00 | 8513.28 | 8513.28 |
| Stand by | 59.12 | 24.00 | 1418.88 | 1418.88 |

| | | | | |
|---|---|---|---|---|
| **Gross** | | **200.00** | **14661.76** | **16981.76** |

MAMMOTH-MALDONADO-FED002655

## Earnings Statement

### CODY JOHNSON

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.*

| **Gross** | | 200.00 | 9472.00 | 11712.00 |

## Earnings Statement

### HALE, JOHN H

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2QM |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.00(*) | 27.17 | 896.61 | 0.00 |
| Regular | 59.12 | 52.83 | 3123.31 | 26034.92 |
| Overtime | 88.68 | 107.17 | 9503.84 | 18138.41 |
| Holiday | 31.00 | 0.00 | 0.00 | 248.00 |
| Per Diem | | | 35.00 | 7020.00 |

*Denotes an override during payroll processing.*

| **Gross** | | 187.17 | 13558.76 | 51441.33 |

MAMMOTH-MALDONADO-FED002656

## Earnings Statement

**CODY JOHNSON**

| | | |
|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 11/13/2017 | PO BOX 130 |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3C4
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.*

| | | | | |
|---|---|---|---|---|
| **Gross** | | 200.00 | 9472.00 | 11712.00 |

## Earnings Statement

**HALE, TIM MATTHEW**

| | | |
|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 11/13/2017 | PO BOX 130 |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A2QK
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00(*) | 24.00 | 744.00 | 0.00 |
| Regular | 47.30 | 56.00 | 2648.80 | 16330.80 |
| Overtime | 70.95 | 104.00 | 7378.80 | 12202.26 |
| Holiday | 18.00 | 0.00 | 0.00 | 144.00 |
| Per Diem | | | 35.00 | 6325.00 |

*Denotes an override during payroll processing.*

| | | | | |
|---|---|---|---|---|
| **Gross** | | 184.00 | 10806.60 | 35002.06 |

CONFIDENTIAL

## Earnings Statement

### CODY JOHNSON

| | |
|---|---|
| Pay Date: | 02/09/2018 |
| Period Start: | 01/22/2018 |
| Period End: | 02/04/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073    (405) 226-0963

Emp #: A3C4
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | 432.32 | 432.32 |
| **Gross** | | **48.00** | **2400.00** | **12692.48** |

MAMMOTH-MALDONADO-FED002658

## Earnings Statement

### CODY JOHNSON

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | 432.32 | 432.32 |
| **Gross** | | **48.00** | **2400.00** | **12692.48** |

## Earnings Statement

### DENNIS MOORE JR

| Pay Date: | 02/09/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A40L |
|---|---|---|---|
| Period Start: | 01/22/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | MADISONVILLE  KY  42431    (405) 608-8191 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 31.00 | 1466.30 | 1754.30 |
| Regular | 32.00(*) | 9.00 | 288.00 | 0.00 |
| Overtime | 70.95 | 65.00 | 4611.75 | 4611.75 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **105.00** | **6366.05** | **6366.05** |

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | 432.32 | 432.32 |
| **Gross** | | **48.00** | **2400.00** | **12692.48** |

## Earnings Statement

**COPRIVIZA, SCOTT ANDREW**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A395 |
|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 13243.20 |
| Overtime | 88.68 | 96.00 | 8513.28 | 31500.00 |
| Day Rate | | | 0.00 | 17250.00 |
| **Gross** | | **176.00** | **13242.88** | **61993.20** |

CONFIDENTIAL

## Earnings Statement                                                                CODY JOHNSON

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | 432.32 | 432.32 |
| **Gross** | | **48.00** | **2400.00** | **12692.48** |

## Earnings Statement                                                                JAMES, GREGORY ALAN

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3PL |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 56.00 | 3310.72 | 11351.52 |
| Overtime | 88.68 | 24.00 | 2128.32 | 24689.52 |
| Day Rate | | | 0.00 | 9750.00 |
| **Gross** | | **80.00** | **5439.04** | **45791.04** |

MAMMOTH-MALDONADO-FED002661

## Earnings Statement

# CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

MAMMOTH-MALDONADO-FED002662

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 128.00 | 7265.28 | 7265.28 |
| **Gross** | | 208.00 | 10292.48 | 10292.48 |

MAMMOTH-MALDONADO-FED002663

## Earnings Statement

### CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

### MANTILLA, YARIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3FB |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 1891.84 |
| | **Gross** | | 208.00 | 16080.64 | 55802.52 |

MAMMOTH-MALDONADO-FED002664

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

**MUNOZ, JORGE RAIMUNDO**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3H3 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | | 0.00 | 3037.76 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 28.38 | 0.00 | 0.00 | 454.08 |
| | **Gross** | | 208.00 | 10292.48 | 36463.68 |

MAMMOTH-MALDONADO-FED002665

## Earnings Statement

CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

NEGRIN RODRIGUEZ, DANIEL

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3GO |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | 208.00 | 11579.04 | 42012.96 |

MAMMOTH-MALDONADO-FED002666

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

**NUTTALL, ETHEN COLT**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3H8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 700.00 |
| Stand by | 34.00 | 0.00 | 0.00 | 544.00 |
| **Gross** | | **208.00** | **17191.75** | **24240.50** |

CONFIDENTIAL

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

### BELL, JEREMY E

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DG |
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 128.00 | 12714.24 | 12714.24 |
| **Gross** | | 208.00 | 18011.84 | 18011.84 |

MAMMOTH-MALDONADO-FED002668

## Earnings Statement

**CODY JOHNSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

**BYLUND, LARS HAGAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HY |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | 0.00 | 0.00 | 420.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 756.80 |
| **Gross** | | **208.00** | **12865.60** | **46546.40** |

MAMMOTH-MALDONADO-FED002669

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

**CARDENAS, OSCAR ALONSO**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | | 0.00 | 1500.00 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| | **Gross** | | 208.00 | 11579.04 | 43512.96 |

MAMMOTH-MALDONADO-FED002670

## Earnings Statement

### CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

### DE CARDENAS, ADDIEL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3F8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 1362.24 |
| **Gross** | | 208.00 | 11579.04 | 40829.72 |

MAMMOTH-MALDONADO-FED002671

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

### DURAN HERNANDEZ, HECKSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DW |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | 0.00 | 229.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 945.92 |
| **Gross** | | 208.00 | 16080.64 | 57177.60 |

MAMMOTH-MALDONADO-FED002672

## Earnings Statement

CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

ESPINOSA, ALEJANDRO A

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3F9 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 37.84 | 0.00 | 0.00 | 605.44 |
| | **Gross** | | 208.00 | 10292.48 | 37551.52 |

MAMMOTH-MALDONADO-FED002673

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

### GARCIA ABRAHANTES, YOSLANDI

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C6 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | 208.00 | 10292.48 | 37810.52 |

MAMMOTH-MALDONADO-FED002674

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

**GONZALES, ZACARY ISABEL**

| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4BY |
|---|---|---|---|
| Period Start: | 06/11/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | 0.00 | 35.00 |
| Stand by | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **208.00** | **11579.04** | **77481.56** |

## Earnings Statement

**CODY JOHNSON**

| | | |
|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 02/05/2018 | PO BOX 130 |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

| | | Emp #: A3C4 |
| Dept: PR - Puerto Rico |
| Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

**HAWTHORNE, PHILLIP M**

| | | |
|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/08/2018 | PO BOX 130 |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

| | | Emp #: A3H5 |
| Dept: PR - Puerto Rico |
| Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 15892.80 |
| **Gross** | | **208.00** | **12865.60** | **23460.80** |

## Earnings Statement

CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

HILL, PRESTON WILEY

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3QU |
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 17368.56 |
| | **Gross** | | 208.00 | 11579.04 | 24179.76 |

MAMMOTH-MALDONADO-FED002677

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

**MARICLE, WILLIAM T**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A426 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 40.00 | 1513.60 | 1741.60 |
| Regular | | 28.50(*) | 8.00 | 228.00 | 0.00 |
| Overtime | | 56.76 | 72.00 | 4086.72 | 4086.72 |
| Per Diem | | | | 175.00 | 175.00 |
| Stand by | | 28.50(*) | 32.00 | 912.00 | 912.00 |
| *Denotes an override during payroll processing.* | | | | | |
| | **Gross** | | **152.00** | **6915.32** | **6915.32** |

MAMMOTH-MALDONADO-FED002678

## Earnings Statement

### CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

### MILLER, DANIEL PAUL

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A42Y |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 2148.00 |
| Regular | 32.00(*) | 8.00 | 256.00 | 0.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Per Diem | | | 175.00 | 175.00 |
| Stand by | 32.00(*) | 32.00 | 1024.00 | 1024.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | 152.00 | 8455.40 | 8455.40 |

MAMMOTH-MALDONADO-FED002679

# Earnings Statement

## CODY JOHNSON

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | | 215.68 | 755.52 |
| | **Gross** | | 192.00 | 9600.00 | 60694.08 |

MAMMOTH-MALDONADO-FED002680

## Earnings Statement

### CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | 215.68 | 755.52 |
| **Gross** | | 192.00 | 9600.00 | 60694.08 |

## Earnings Statement

### NICHOLS, JORDAN S

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3GQ |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 6357.12 |
| **Gross** | | 192.00 | 9384.32 | 9384.32 |

MAMMOTH-MALDONADO-FED002681

## Earnings Statement

CODY JOHNSON

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | 215.68 | 755.52 |
| **Gross** | | 192.00 | 9600.00 | 60694.08 |

## Earnings Statement

BRYANT, JIMMY L

| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3I4 |
| Period Start: | 02/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 15325.20 |
| Overtime | 63.86 | 112.00 | 7151.76 | 38313.00 |
| Day Rate | | | 0.00 | 121.04 |
| **Gross** | | 192.00 | 10557.36 | 53759.24 |

CONFIDENTIAL

## Earnings Statement                                                     CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | 215.68 | 755.52 |
| **Gross** | | 192.00 | 9600.00 | 60694.08 |

## Earnings Statement                                                 BRYANT, MANFORD A

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3PS |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 112.00 | 11124.96 | 11124.96 |
| **Gross** | | 192.00 | 16422.56 | 16422.56 |

CONFIDENTIAL

## Earnings Statement

### CODY JOHNSON

| | | |
|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/02/2018 | PO BOX 130 |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3C4
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | 215.68 | 755.52 |
| **Gross** | | 192.00 | 9600.00 | 60694.08 |

## Earnings Statement

### BURTON, RYAN MATTHEW

| | | |
|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/08/2018 | PO BOX 130 |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3UP
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 5553.60 |
| Overtime | 70.95 | 112.00 | 7946.40 | 7946.40 |
| Day Rate | | | 0.00 | 1073.00 |
| Per Diem | | | 0.00 | 105.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 634.40 |
| **Gross** | | 192.00 | 11730.40 | 15312.40 |

CONFIDENTIAL