**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **AARON MALDONADO,** *et al.*, | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | |
| **v.** | § | |
| | § | **Case No. 5:21-cv-00085** |
| **MAMMOTH ENERGY SERVICES, INC., COBRA ACQUISITIONS, LLC, HIGHER POWER ELECTRICAL, LLC, and 5 STAR ELECTRIC, LLC,** | § | |
| | § | |
| | § | |
| | § | |
| *Defendants*. | § | |
| | § | |
| | § | |

**SUPPLEMENTAL APPENDIX 4 IN SUPPORT OF DEFENDANTS'**
**MOTION FOR SUMMARY JUDGMENT**
**EXHIBITS 11 THROUGH 15-A**

Dated this 2nd day of August, 2024.

**PORTER HEDGES LLP**

William R. Stukenberg
Texas Bar No. 24051397
Federal ID No. 55792
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile: (713) 226-6211
Email: wstukenberg@porterhedges.com

*Attorney-in-charge for Defendants*
*Mammoth Energy Services, Inc.,*
*Cobra Acquisitions, LLC,*
*Higher Power Electrical, LLC, and 5 Star*
*Electric, LLC*

15501795

Pursuant to Local Rule CV-7(c), Defendants file this Appendix in support of their Motion for Summary Judgment.

<u>**Index of Evidence Supporting Moton for Summary Judgment**</u>

Lawrence Williams, Jr.'s Pay Stubs Analysis ................................................................. Exhibit 11

Juan Zamora, Jr.'s Pay Stubs Analysis .......................................................................... Exhibit 12

Aaron Maldonado's Time Detail Report ....................................................................... Exhibit 13

Aaron Maldonado's Executed Offer Letter .................................................................. Exhibit 14

Rule 1006 Summary and Supporting Documents.....................................................Exhibit 15-A

**DATED:**  August 2, 2024.                                Respectfully submitted,


By:  */s/ William R. Stukenberg*
William R. Stukenberg, *Attorney-in-Charge*
Texas Bar No. 24051397
Federal I.D. No. 55792
**PORTER HEDGES LLP**
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile:  (713) 226-6211
wstukenberg@porterhedges.com

*Attorney-in-Charge for Defendants*
*Mammoth Energy Services, Inc.*
*d/b/a Cobra Energy, 5-Star and*
*Higher Power Electrical, LLC*

Of Counsel:

M. Harris Stamey
State Bar No. 24060650
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6619
Facsimile: (713) 226-6219
hstamey@porterhedges.com

Jamie L. Houston
State Bar No. 24097847

15501795

Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6608
Facsimile: (713) 226-6208
jhouston@porterhedges.com

Emil M. Sadykhov
State Bar No. 24110316
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6720
Facsimile: (713) 226-6320
esadykhov@porterhedges.com
**ATTORNEYS FOR DEFENDANTS**

## <u>CERTIFICATE OF SERVICE</u>

      I certify that I filed the foregoing document in accordance with the protocols for e-filing through the CM/ECF system in the United States District Court for the Western District of Texas, San Antonio Division, on August 2, 2024, and therefore has been served upon all counsel of record in accordance with such e-filing protocols.

                                      */s/ William R.Stukenberg*_____
                                       William R. Stukenberg

15501795

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | |
|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 02/05/2018 | PO BOX 130 |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 |

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

**EXHIBIT**

**11**

exhibitsticker.com

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002685

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | | 338.24 | 338.24 |
| | **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement

**MARICLE, WILLIAM T**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A426 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 40.00 | 1513.60 | 1741.60 |
| Regular | | 28.50(*) | 8.00 | 228.00 | 0.00 |
| Overtime | | 56.76 | 72.00 | 4086.72 | 4086.72 |
| Per Diem | | | | 175.00 | 175.00 |
| Stand by | | 28.50(*) | 32.00 | 912.00 | 912.00 |
| *Denotes an override during payroll processing.* | | | | | |
| | **Gross** | | **152.00** | **6915.32** | **6915.32** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002686

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | |
|---|---|
| Pay Date: | 02/23/2018 |
| Period Start: | 02/05/2018 |
| Period End: | 02/18/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement

**MILLER, DANIEL PAUL**

| | |
|---|---|
| Pay Date: | 02/23/2018 |
| Period Start: | 02/05/2018 |
| Period End: | 02/18/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A42Y
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 2148.00 |
| Regular | 32.00(*) | 8.00 | 256.00 | 0.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Per Diem | | | 175.00 | 175.00 |
| Stand by | 32.00(*) | 32.00 | 1024.00 | 1024.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **152.00** | **8455.40** | **8455.40** |

CONFIDENTIAL

## Earnings Statement

### LAWRENCE WILLIAMS JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement

### NICHOLS, JORDAN S

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3GQ |
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 6357.12 |
| **Gross** | | **192.00** | **9384.32** | **9384.32** |

MAMMOTH-MALDONADO-FED002688

## Earnings Statement

### LAWRENCE WILLIAMS JR

| | |
|---|---|
| Pay Date: | 02/23/2018 |
| Period Start: | 02/05/2018 |
| Period End: | 02/18/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement

### BRYANT, JIMMY L

| | |
|---|---|
| Pay Date: | 03/09/2018 |
| Period Start: | 02/19/2018 |
| Period End: | 03/04/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3I4
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 42.57 | 80.00 | 3405.60 | 15325.20 |
| Overtime | 63.86 | 112.00 | 7151.76 | 38313.00 |
| Day Rate | | | 0.00 | 121.04 |
| **Gross** | | **192.00** | **10557.36** | **53759.24** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002689

## Earnings Statement

### LAWRENCE WILLIAMS JR

| | | |
|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 02/05/2018 | PO BOX 130 |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073    (405) 226-0963 |

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement

### BRYANT, MANFORD A

| | | |
|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/25/2017 | PO BOX 130 |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073    (405) 226-0963 |

Emp #: A3PS
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 112.00 | 11124.96 | 11124.96 |
| **Gross** | | **192.00** | **16422.56** | **16422.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002690

## Earnings Statement

### LAWRENCE WILLIAMS JR

| | |
|---|---|
| Pay Date: | 02/23/2018 |
| Period Start: | 02/05/2018 |
| Period End: | 02/18/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | | 338.24 | 338.24 |
| | **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement

### BURTON, RYAN MATTHEW

| | |
|---|---|
| Pay Date: | 01/26/2018 |
| Period Start: | 01/08/2018 |
| Period End: | 01/21/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3UP
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 47.30 | 80.00 | 3784.00 | 5553.60 |
| Overtime | | 70.95 | 112.00 | 7946.40 | 7946.40 |
| Day Rate | | | | 0.00 | 1073.00 |
| Per Diem | | | | 0.00 | 105.00 |
| Stand by | | 47.30 | 0.00 | 0.00 | 634.40 |
| | **Gross** | | **192.00** | **11730.40** | **15312.40** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002691

## Earnings Statement

## LAWRENCE WILLIAMS JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | 1216.32 | 6554.56 |
| **Gross** | | **64.00** | **5000.00** | **92160.32** |

MAMMOTH-MALDONADO-FED002692

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | | 1216.32 | 6554.56 |
| | **Gross** | | **64.00** | **5000.00** | **92160.32** |

## Earnings Statement

### CHRISTOPHER WILLIAMS

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3BS |
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 40.00 | 1513.60 | 1513.60 |
| Overtime | | 56.76 | 24.00 | 1362.24 | 1362.24 |
| | **Gross** | | **64.00** | **2875.84** | **2875.84** |

MAMMOTH-MALDONADO-FED002693

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | 1216.32 | 6554.56 |
| **Gross** | | 64.00 | 5000.00 | 92160.32 |

## Earnings Statement

### BELL, JEREMY E

| Pay Date: | 03/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DG |
| Period Start: | 03/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 03/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 66.22 | 40.00 | 2648.80 | 29136.80 |
| Overtime | 99.33 | 24.00 | 2383.92 | 67544.40 |
| Day Rate | | | 0.00 | 3554.88 |
| **Gross** | | 64.00 | 5032.72 | 100236.08 |

CONFIDENTIAL

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
|---|---|---|---|
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | 1216.32 | 6554.56 |
| **Gross** | | **64.00** | **5000.00** | **92160.32** |

## Earnings Statement

### JONES, CHRISTOPHER BO

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3AF |
|---|---|---|---|
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 47.30 | 40.00 | 1892.00 | 1892.00 |
| Overtime | 70.95 | 24.00 | 1702.80 | 1702.80 |
| **Gross** | | **64.00** | **3594.80** | **3594.80** |

MAMMOTH-MALDONADO-FED002695

## Earnings Statement                                      LAWRENCE WILLIAMS JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | | 1216.32 | 6554.56 |
| **Gross** | | | 64.00 | 5000.00 | 92160.32 |

## Earnings Statement                                      FARRAR, ROCKY LEE

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3UT |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 32.00 | 1362.24 | 1594.24 |
| Regular | | 29.00(*) | 8.00 | 232.00 | 0.00 |
| Overtime | | 63.86 | 16.00 | 1021.68 | 1021.68 |
| Per Diem | | | | 70.00 | 70.00 |
| Stand by | | 29.00(*) | 8.00 | 232.00 | 232.00 |
| *Denotes an override during payroll processing.* | | | | | |
| **Gross** | | | 64.00 | 2917.92 | 2917.92 |

CONFIDENTIAL

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | | |
|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

MAMMOTH-MALDONADO-FED002697

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | 208.00 | 16250.00 | 108410.32 |

## Earnings Statement

**BYLUND, LARS HAGAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HY |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 756.80 |
| **Gross** | | 208.00 | 12865.60 | 46546.40 |

MAMMOTH-MALDONADO-FED002698

## Earnings Statement                                                    LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement                                                    CARDENAS, OSCAR ALONSO

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | | 0.00 | 1500.00 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| | **Gross** | | **208.00** | **11579.04** | **43512.96** |

MAMMOTH-MALDONADO-FED002699

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | 208.00 | 16250.00 | 108410.32 |

## Earnings Statement

### DE CARDENAS, ADDIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3F8 |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 1362.24 |
| | **Gross** | | 208.00 | 11579.04 | 40829.72 |

CONFIDENTIAL

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
|---|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

**DURAN HERNANDEZ, HECKSON**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DW |
|---|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | | 0.00 | 229.60 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 945.92 |
| | **Gross** | | **208.00** | **16080.64** | **57177.60** |

MAMMOTH-MALDONADO-FED002701

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | |
|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/16/2018 | PO BOX 130 |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

**ESPINOSA, ALEJANDRO A**

| | | |
|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/11/2017 | PO BOX 130 |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3F9
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37551.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002702

## Earnings Statement

### LAWRENCE WILLIAMS JR

| | | |
|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/16/2018 | PO BOX 130 |
| Period End: | 04/29/2018 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

### GARCIA ABRAHANTES, YOSLANDI

| | | |
|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/11/2017 | PO BOX 130 |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A3C6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37810.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002703

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

### MANTILLA, YARIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3FB |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 1891.84 |
| | **Gross** | | **208.00** | **16080.64** | **55802.52** |

CONFIDENTIAL

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

**MUNOZ, JORGE RAIMUNDO**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H3 |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | | 0.00 | 3037.76 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 28.38 | 0.00 | 0.00 | 454.08 |
| | **Gross** | | **208.00** | **10292.48** | **36463.68** |

CONFIDENTIAL

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | |
|---|---|---|---|---|
| Pay Date: | 05/04/2018 | | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | 208.00 | 16250.00 | 108410.32 |

## Earnings Statement

**NEGRIN RODRIGUEZ, DANIEL**

| | | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | | | Emp #: A3GO |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| | **Gross** | | 208.00 | 11579.04 | 42012.96 |

MAMMOTH-MALDONADO-FED002706

## Earnings Statement                                        LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement                                        NUTTALL, ETHEN COLT

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H8 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | | 1111.11 | 1111.11 |
| Per Diem | | | | 0.00 | 700.00 |
| Stand by | | 34.00 | 0.00 | 0.00 | 544.00 |
| | **Gross** | | **208.00** | **17191.75** | **24240.50** |

MAMMOTH-MALDONADO-FED002707

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
|---|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

### BELL, JEREMY E

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DG |
|---|---|---|---|---|
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | | 99.33 | 128.00 | 12714.24 | 12714.24 |
| | **Gross** | | **208.00** | **18011.84** | **18011.84** |

CONFIDENTIAL

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | |
|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/16/2018 | PO BOX 130 |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

**CODY JOHNSON**

| | | |
|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/25/2017 | PO BOX 130 |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3C4
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 128.00 | 7265.28 | 7265.28 |
| **Gross** | | **208.00** | **10292.48** | **10292.48** |

MAMMOTH-MALDONADO-FED002709

## Earnings Statement

### LAWRENCE WILLIAMS JR

| | | |
|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/16/2018 | PO BOX 130 |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | 208.00 | 16250.00 | 108410.32 |

## Earnings Statement

### HAWTHORNE, PHILLIP M

| | | |
|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/08/2018 | PO BOX 130 |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3H5
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 15892.80 |
| **Gross** | | 208.00 | 12865.60 | 23460.80 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002710

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

**HILL, PRESTON WILEY**

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3QU |
| Period Start: | 01/08/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 17368.56 |
| | **Gross** | | **208.00** | **11579.04** | **24179.76** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002711

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073 (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

### GONZALES, ZACARY ISABEL

| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4BY |
| Period Start: | 06/11/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW TX 79073 (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | | 0.00 | 35.00 |
| Stand by | | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | | |
| | **Gross** | | **208.00** | **11579.04** | **77481.56** |

MAMMOTH-MALDONADO-FED002712

## Earnings Statement

### JUAN ZAMORA JR

| | |
|---|---|
| Pay Date: | 12/01/2017 |
| Period Start: | 11/13/2017 |
| Period End: | 11/26/2017 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.

| | | | | |
|---|---|---|---|---|
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

EXHIBIT

12

exhibitsticker.com

## Earnings Statement

### JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

## Earnings Statement

### KIEL CARLTON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3CD |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 7049.60 |
| Overtime | 88.68 | 96.00 | 8513.28 | 8513.28 |
| Stand by | 59.12 | 24.00 | 1418.88 | 1418.88 |
| **Gross** | | **200.00** | **14661.76** | **16981.76** |

MAMMOTH-MALDONADO-FED002714

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

## Earnings Statement

### HALE, JOHN H

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2QM |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.00(*) | 27.17 | 896.61 | 0.00 |
| Regular | 59.12 | 52.83 | 3123.31 | 26034.92 |
| Overtime | 88.68 | 107.17 | 9503.84 | 18138.41 |
| Holiday | 31.00 | 0.00 | 0.00 | 248.00 |
| Per Diem | | | 35.00 | 7020.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **187.17** | **13558.76** | **51441.33** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002715

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

## Earnings Statement

### HALE, TIM MATTHEW

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2QK |
|---|---|---|---|
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00(*) | 24.00 | 744.00 | 0.00 |
| Regular | 47.30 | 56.00 | 2648.80 | 16330.80 |
| Overtime | 70.95 | 104.00 | 7378.80 | 12202.26 |
| Holiday | 18.00 | 0.00 | 0.00 | 144.00 |
| Per Diem | | | 35.00 | 6325.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **184.00** | **10806.60** | **35002.06** |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| | | | |
|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002717

## Earnings Statement

### JUAN ZAMORA JR

| | | |
|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/22/2018 | PO BOX 130 |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

| | | Emp #: A3B0 |
|---|---|---|
| | | Dept: PR - Puerto Rico |
| | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement

### COPRIVIZA, SCOTT ANDREW

| | | |
|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/22/2018 | PO BOX 130 |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

| | | Emp #: A395 |
|---|---|---|
| | | Dept: PR - Puerto Rico |
| | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 13243.20 |
| Overtime | 88.68 | 96.00 | 8513.28 | 31500.00 |
| Day Rate | | | 0.00 | 17250.00 |
| **Gross** | | **176.00** | **13242.88** | **61993.20** |

CONFIDENTIAL

## Earnings Statement

### JUAN ZAMORA JR

| | |
|---|---|
| Pay Date: | 02/09/2018 |
| Period Start: | 01/22/2018 |
| Period End: | 02/04/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW  TX  79073   (405) 226-0963

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement

### JAMES, GREGORY ALAN

| | |
|---|---|
| Pay Date: | 02/09/2018 |
| Period Start: | 01/22/2018 |
| Period End: | 02/04/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW  TX  79073   (405) 226-0963

Emp #: A3PL
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 56.00 | 3310.72 | 11351.52 |
| Overtime | 88.68 | 24.00 | 2128.32 | 24689.52 |
| Day Rate | | | 0.00 | 9750.00 |
| **Gross** | | **80.00** | **5439.04** | **45791.04** |

CONFIDENTIAL

## Earnings Statement                                         JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement                                    BYLUND, LARS HAGAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HY |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 756.80 |
| **Gross** | | **208.00** | **12865.60** | **46546.40** |

MAMMOTH-MALDONADO-FED002720

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement

**CARDENAS, OSCAR ALONSO**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | 0.00 | 1500.00 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | **208.00** | **11579.04** | **43512.96** |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| | | |
|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/22/2018 | PO BOX 130 |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement

**DE CARDENAS, ADDIEL**

| | | |
|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/11/2017 | PO BOX 130 |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3F8
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 1362.24 |
| | **Gross** | | **208.00** | **11579.04** | **40829.72** |

MAMMOTH-MALDONADO-FED002722

## Earnings Statement                                JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement                          DURAN HERNANDEZ, HECKSON

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3DW |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | | 0.00 | 229.60 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 945.92 |
| | **Gross** | | 208.00 | 16080.64 | 57177.60 |

CONFIDENTIAL

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| **Gross** | | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

### ESPINOSA, ALEJANDRO A

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3F9 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | | 208.00 | 10292.48 | 37551.52 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002724

## Earnings Statement

**JUAN ZAMORA JR**

| | | |
|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/22/2018 | PO BOX 130 |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

**GARCIA ABRAHANTES, YOSLANDI**

| | | |
|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/11/2017 | PO BOX 130 |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073    (405) 226-0963 |

Emp #: A3C6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 37.84 | 0.00 | 0.00 | 605.44 |
| | **Gross** | | 208.00 | 10292.48 | 37810.52 |

MAMMOTH-MALDONADO-FED002725

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073 (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| **Gross** | | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

### MANTILLA, YARIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3FB |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073 (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 1891.84 |
| **Gross** | | | 208.00 | 16080.64 | 55802.52 |

MAMMOTH-MALDONADO-FED002726

## Earnings Statement

### JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement

### MUNOZ, JORGE RAIMUNDO

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3H3 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | 0.00 | 3037.76 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 28.38 | 0.00 | 0.00 | 454.08 |
| **Gross** | | **208.00** | **10292.48** | **36463.68** |

MAMMOTH-MALDONADO-FED002727

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

### NEGRIN RODRIGUEZ, DANIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3GO |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| | **Gross** | | 208.00 | 11579.04 | 42012.96 |

MAMMOTH-MALDONADO-FED002728

## Earnings Statement

JUAN ZAMORA JR

| | |
|---|---|
| Pay Date: | 02/09/2018 |
| Period Start: | 01/22/2018 |
| Period End: | 02/04/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

NUTTALL, ETHEN COLT

| | |
|---|---|
| Pay Date: | 12/29/2017 |
| Period Start: | 12/11/2017 |
| Period End: | 12/24/2017 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3H8
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | | 1111.11 | 1111.11 |
| Per Diem | | | | 0.00 | 700.00 |
| Stand by | | 34.00 | 0.00 | 0.00 | 544.00 |
| | **Gross** | | 208.00 | 17191.75 | 24240.50 |

MAMMOTH-MALDONADO-FED002729

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | Gross | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

### BELL, JEREMY E

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3DG |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | | 99.33 | 128.00 | 12714.24 | 12714.24 |
| | Gross | | 208.00 | 18011.84 | 18011.84 |

MAMMOTH-MALDONADO-FED002730

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 7265.28 |
| | **Gross** | | **208.00** | **10292.48** | **10292.48** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002731

## Earnings Statement                                                    JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| **Gross** | | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement                                              HAWTHORNE, PHILLIP M

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H5 |
| Period Start: | 01/08/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | | 70.95 | 128.00 | 9081.60 | 15892.80 |
| **Gross** | | | 208.00 | 12865.60 | 23460.80 |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

**HILL, PRESTON WILEY**

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3QU |
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 17368.56 |
| | **Gross** | | 208.00 | 11579.04 | 24179.76 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002733

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

**GONZALES, ZACARY ISABEL**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A4BY |
| Period Start: | 06/11/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | | 0.00 | 35.00 |
| Stand by | | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | | |
| | **Gross** | | 208.00 | 11579.04 | 77481.56 |

MAMMOTH-MALDONADO-FED002734

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | 713.28 | 820.80 |
| **Gross** | | **96.00** | **4800.00** | **37601.28** |

MAMMOTH-MALDONADO-FED002735

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | 713.28 | 820.80 |
| **Gross** | | **96.00** | **4800.00** | **37601.28** |

## Earnings Statement

**MARICLE, WILLIAM T**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A426 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 40.00 | 1513.60 | 1741.60 |
| Regular | 28.50(*) | 8.00 | 228.00 | 0.00 |
| Overtime | 56.76 | 72.00 | 4086.72 | 4086.72 |
| Per Diem | | | 175.00 | 175.00 |
| Stand by | 28.50(*) | 32.00 | 912.00 | 912.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **152.00** | **6915.32** | **6915.32** |

CONFIDENTIAL

## Earnings Statement

JUAN ZAMORA JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | 713.28 | 820.80 |
| **Gross** | | **96.00** | **4800.00** | **37601.28** |

## Earnings Statement

MILLER, DANIEL PAUL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A42Y |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 2148.00 |
| Regular | 32.00(*) | 8.00 | 256.00 | 0.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Per Diem | | | 175.00 | 175.00 |
| Stand by | 32.00(*) | 32.00 | 1024.00 | 1024.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **152.00** | **8455.40** | **8455.40** |

MAMMOTH-MALDONADO-FED002737

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | 713.28 | 820.80 |
| **Gross** | | 96.00 | 4800.00 | 37601.28 |

## Earnings Statement

### BARNER, COREY SCOTT

| Pay Date: | 12/15/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3GW |
|---|---|---|---|
| Period Start: | 11/27/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/10/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 6556.80 |
| Overtime | 56.76 | 56.00 | 3178.56 | 13168.32 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | 96.00 | 4692.16 | 20750.56 |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002739

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**CHANDLER, HUGH NATHANIAL**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3AT |
|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 16.00 | 605.44 | 18465.92 |
| Overtime | 56.76 | 0.00 | 0.00 | 36780.48 |
| Day Rate | | | 0.00 | 1360.96 |
| **Gross** | | **16.00** | **605.44** | **56607.36** |

MAMMOTH-MALDONADO-FED002740

## Earnings Statement                                    JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement                                    BYLUND, LARS HAGAN

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HY |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 47.30 | 0.00 | 0.00 | 756.80 |
| | **Gross** | | **208.00** | **12865.60** | **46546.40** |

CONFIDENTIAL

## Earnings Statement

JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | 208.00 | 10400.00 | 70402.56 |

## Earnings Statement

CARDENAS, OSCAR ALONSO

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | 0.00 | 1500.00 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | 208.00 | 11579.04 | 43512.96 |

MAMMOTH-MALDONADO-FED002742

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | 208.00 | 10400.00 | 70402.56 |

## Earnings Statement

**DE CARDENAS, ADDIEL**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3F8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 1362.24 |
| | **Gross** | | 208.00 | 11579.04 | 40829.72 |

MAMMOTH-MALDONADO-FED002743

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**DURAN HERNANDEZ, HECKSON**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3DW |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | | 0.00 | 229.60 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 945.92 |
| | **Gross** | | **208.00** | **16080.64** | **57177.60** |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| | |
|---|---|
| Pay Date: | 04/06/2018 |
| Period Start: | 03/19/2018 |
| Period End: | 04/01/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**ESPINOSA, ALEJANDRO A**

| | |
|---|---|
| Pay Date: | 12/29/2017 |
| Period Start: | 12/11/2017 |
| Period End: | 12/24/2017 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3F9
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37551.52** |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| **Gross** | | | 208.00 | 10400.00 | 70402.56 |

## Earnings Statement

**GARCIA ABRAHANTES, YOSLANDI**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C6 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | | 208.00 | 10292.48 | 37810.52 |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073    (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | 208.00 | 10400.00 | 70402.56 |

## Earnings Statement

**MANTILLA, YARIEL**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3FB |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073    (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 1891.84 |
| | **Gross** | | 208.00 | 16080.64 | 55802.52 |

CONFIDENTIAL

## Earnings Statement

JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | 208.00 | 10400.00 | 70402.56 |

## Earnings Statement

MUNOZ, JORGE RAIMUNDO

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H3 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | | 0.00 | 3037.76 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 28.38 | 0.00 | 0.00 | 454.08 |
| | **Gross** | | 208.00 | 10292.48 | 36463.68 |

CONFIDENTIAL

## Earnings Statement

### JUAN ZAMORA JR

| | |
|---|---|
| Pay Date: | 04/06/2018 |
| Period Start: | 03/19/2018 |
| Period End: | 04/01/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073  (405) 226-0963

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

### NEGRIN RODRIGUEZ, DANIEL

| | |
|---|---|
| Pay Date: | 12/29/2017 |
| Period Start: | 12/11/2017 |
| Period End: | 12/24/2017 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073  (405) 226-0963

Emp #: A3GO
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | **208.00** | **11579.04** | **42012.96** |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| | | | |
|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**NUTTALL, ETHEN COLT**

| | | | |
|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H8 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 700.00 |
| Stand by | 34.00 | 0.00 | 0.00 | 544.00 |
| **Gross** | | **208.00** | **17191.75** | **24240.50** |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| | | |
|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/19/2018 | PO BOX 130 |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**BELL, JEREMY E**

| | | |
|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/25/2017 | PO BOX 130 |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3DG
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 128.00 | 12714.24 | 12714.24 |
| **Gross** | | **208.00** | **18011.84** | **18011.84** |

MAMMOTH-MALDONADO-FED002751

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 7265.28 |
| | **Gross** | | **208.00** | **10292.48** | **10292.48** |

CONFIDENTIAL

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**HAWTHORNE, PHILLIP M**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3H5 |
| Period Start: | 01/08/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | | 70.95 | 128.00 | 9081.60 | 15892.80 |
| | **Gross** | | **208.00** | **12865.60** | **23460.80** |

MAMMOTH-MALDONADO-FED002753

## Earnings Statement

JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
| --- | --- | --- | --- | --- | --- |
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

HILL, PRESTON WILEY

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3QU |
| Period Start: | 01/08/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
| --- | --- | --- | --- | --- | --- |
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 17368.56 |
| | **Gross** | | **208.00** | **11579.04** | **24179.76** |

CONFIDENTIAL

## Earnings Statement

JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073 (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | 208.00 | 10400.00 | 70402.56 |

## Earnings Statement

GONZALES, ZACARY ISABEL

| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A4BY |
| Period Start: | 06/11/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW TX 79073 (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | | 0.00 | 35.00 |
| Stand by | | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | | |
| | **Gross** | | 208.00 | 11579.04 | 77481.56 |

MAMMOTH-MALDONADO-FED002755

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | 389.12 | 1317.44 |
| **Gross** | | **32.00** | **1600.00** | **72002.56** |

MAMMOTH-MALDONADO-FED002756

## Earnings Statement

### JUAN ZAMORA JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | 389.12 | 1317.44 |
| **Gross** | | **32.00** | **1600.00** | **72002.56** |

## Earnings Statement

### MICHAEL KASTNING

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C5 |
| Period Start: | 02/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 32.00 | 1513.60 | 16271.20 |
| Overtime | 70.95 | 0.00 | 0.00 | 31218.00 |
| Day Rate | | | 0.00 | 1026.00 |
| **Gross** | | **32.00** | **1513.60** | **48515.20** |

MAMMOTH-MALDONADO-FED002757

## Earnings Statement

### JUAN ZAMORA JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | | Emp #: A3B0 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | | 389.12 | 1317.44 |
| | **Gross** | | **32.00** | **1600.00** | **72002.56** |

## Earnings Statement

### DIPPOLITO, JAMES ANDREW

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | | Emp #: A3CV |
| Period Start: | 12/25/2017 | PO BOX 130 | | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 28.38 | 32.00 | 908.16 | 908.16 |
| | **Gross** | | **32.00** | **908.16** | **908.16** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002758

## Earnings Statement

### JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 04/02/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | 389.12 | 1317.44 |
| **Gross** | | **32.00** | **1600.00** | **72002.56** |

## Earnings Statement

### SMITH, SHAUN ERIK

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HC |
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 66.22 | 32.00 | 2119.04 | 2119.04 |
| **Gross** | | **32.00** | **2119.04** | **2119.04** |

MAMMOTH-MALDONADO-FED002759

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 07/09/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | | 215.68 | 12733.12 |
| | **Gross** | | 192.00 | 9600.00 | 143205.44 |

MAMMOTH-MALDONADO-FED002760

## Earnings Statement

**JUAN ZAMORA JR**

| | | |
|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 07/09/2018 | PO BOX 130 |
| Period End: | 07/22/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

| | Emp #: A3B0 |
|---|---|
| | Dept: PR - Puerto Rico |
| | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | | 215.68 | 12733.12 |
| | **Gross** | | **192.00** | **9600.00** | **143205.44** |

## Earnings Statement

**NICHOLS, JORDAN S**

| | | |
|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/25/2017 | PO BOX 130 |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

| | Emp #: A3GQ |
|---|---|
| | Dept: PR - Puerto Rico |
| | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 6357.12 |
| | **Gross** | | **192.00** | **9384.32** | **9384.32** |

MAMMOTH-MALDONADO-FED002761

## Earnings Statement

JUAN ZAMORA JR

| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 07/09/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | | 215.68 | 12733.12 |
| | **Gross** | | 192.00 | 9600.00 | 143205.44 |

## Earnings Statement

BRYANT, JIMMY L

| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3I4 |
|---|---|---|---|
| Period Start: | 02/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 15325.20 |
| Overtime | | 63.86 | 112.00 | 7151.76 | 38313.00 |
| Day Rate | | | | 0.00 | 121.04 |
| | **Gross** | | 192.00 | 10557.36 | 53759.24 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002762

## Earnings Statement

**JUAN ZAMORA JR**

| | |
|---|---|
| Pay Date: | 07/27/2018 |
| Period Start: | 07/09/2018 |
| Period End: | 07/22/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | 215.68 | 12733.12 |
| **Gross** | | **192.00** | **9600.00** | **143205.44** |

## Earnings Statement

**BRYANT, MANFORD A**

| | |
|---|---|
| Pay Date: | 01/12/2018 |
| Period Start: | 12/25/2017 |
| Period End: | 01/07/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073   (405) 226-0963

Emp #: A3PS
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 112.00 | 11124.96 | 11124.96 |
| **Gross** | | **192.00** | **16422.56** | **16422.56** |

MAMMOTH-MALDONADO-FED002763

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 07/09/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | 215.68 | 12733.12 |
| **Gross** | | **192.00** | **9600.00** | **143205.44** |

## Earnings Statement

**BURTON, RYAN MATTHEW**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3UP |
| Period Start: | 01/08/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 5553.60 |
| Overtime | 70.95 | 112.00 | 7946.40 | 7946.40 |
| Day Rate | | | 0.00 | 1073.00 |
| Per Diem | | | 0.00 | 105.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 634.40 |
| **Gross** | | **192.00** | **11730.40** | **15312.40** |

MAMMOTH-MALDONADO-FED002764

**MAMMOTH ENERGY**
Client: (0M062)

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

## Time Detail Report

| | | |
|---|---|---|
| **Employee:** MALDANADO, AARON DANIEL (A4B9) | **Badge #:** | |
| **Department:** Puerto Rico | **Pay Class:** Hourly | **Trm Gp:** Hardware Clocks |
| **Status:** Terminated | **Hire Date:** 03/20/2018 | |
| **Home Allocation:** Puerto Rico-5 STAR ELECTRIC | | |
| LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned- | | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon (03/12) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Tue (03/13) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Wed (03/14) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Thu (03/15) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Fri (03/16) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Sat (03/17) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Sun (03/18) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (03/19) | Fixed: (DYR) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $127.70 | 0.00 | 0.00 | | jkinsey (04/01/2018) |
| Tue (03/20) | | ID-08:00 AM | OD-02:00 PM | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 6.00 | 6.00 | | jkinsey (04/01/2018) |
| Wed (03/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Thu (03/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Fri (03/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Sat (03/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Sun (03/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | | 86.00 | | |
| Mon (03/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Tue (03/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Wed (03/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Thu (03/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Fri (03/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Sat (03/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Sun (04/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Tue (04/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Wed (04/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Thu (04/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Fri (04/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |

paycom

**EXHIBIT**

**13**

1 of 6 pages

1 of 6 pages

MAMMOTH-MALDONADO-FED000255

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| Day (Date) | Type | | | Project | | $ | Units | Hours | Approver |
|---|---|---|---|---|---|---|---|---|---|
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/07) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Tue (05/08) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Wed (05/09) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Thu (05/10) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Fri (05/11) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Sat (05/12) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Sun (05/13) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (05/14) | Fixed: (DYR) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (DYR) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (DYR) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (DYR) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (DYR) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Sat (05/19) | | -- | -- | | | | | | jkinsey (05/27/2018) |



CONFIDENTIAL                                        MAMMOTH-MALDONADO-FED000256

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| Day | | | | Project | | | | Units | Hours | User |
|---|---|---|---|---|---|---|---|---|---|---|
| Sun (05/20) | | -- | -- | | | | | | | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |



CONFIDENTIAL                                              MAMMOTH-MALDONADO-FED000257

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| Day (Date) | Type | | | Project | | | Amount | Hours | Hours | Name (Date) |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/02) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Tue (07/03) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Wed (07/04) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Thu (07/05) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Fri (07/06) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Sat (07/07) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Sun (07/08) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned   Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000258

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| Date | Type | | | Project | Rate | | | Hours | User |
|---|---|---|---|---|---|---|---|---|---|
| Sat (07/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 0.00 | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | 72.00 | | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 0.00 | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | 72.00 | | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 0.00 | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | 72.00 | | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | | 12.00 | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000259

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (08/17) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (08/20) | | -- | -- | | | | | | |
| Tue (08/21) | | -- | -- | | | | | | |
| Wed (08/22) | | -- | -- | | | | | | |
| Thu (08/23) | | -- | -- | | | | | | |
| Fri (08/24) | | -- | -- | | | | | | |
| Sat (08/25) | | -- | -- | | | | | | |
| Sun (08/26) | | -- | -- | | | | | | |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (08/27) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.94 | 16.94 | |
| Total Hours: 1958.94 | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Day Rate | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 0.00 | | $5127.70 |
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 6.00 | 32.00 | $192.00 |
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 594.00 | 47.30 | $23096.20 |
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 160.00 | 39.00 | $6240.00 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 1054.00 | 70.95 | $74781.30 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 128.00 | 58.50 | $7488.00 |
| Per Diem | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 0.00 | | $4200.00 |
| 5 Star PTO | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 16.94 | 39.00 | $660.66 |

| | | | |
|---|---|---|---|
| Employee Signature: | | Days Approved: | 0 |
| | *(AARON MALDANADO)* | | |
| Supervisor Signature: | ** ELECTRONIC APPROVAL ** | Days Approved: | 11 |
| | James Kinsey | | |

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000260



Re: Offer of Employment

Dear _Aaron Maldonado_

Thank you for your interest in employment with 5 Star Electric LLC. We are pleased that you have accepted the position of Journeyman Lineman.  You have been hired to work on a special assignment repairing infrastructure in Puerto Rico, which is expected to be completed within one (1) year. Our goal is to work 12 hours a day and not to work at night. As many of you know and are accustomed to with storms, certain situations may arise that could require longer hours, but will not exceed 16 hours.  Although the company will attempt to place you in non-project related work please understand that this is a project-based position and 5 Star cannot guarantee continued employment after the project has concluded.  Additionally, this position is "at-will" and we recognize that you retain the option, as does 5 Star, of ending your employment with 5 Star at any time, with or without notice and with or without cause.  Finally, your employment relationship with 5 Star Electric LLC will be governed by the OKLAHOMA law.

This letter will serve as written confirmation of our discussions regarding your employment with the Company.  This offer of employment is contingent upon the successful completion of all pre-employment requirements including but not limited to background screens, MVRs, and drug screens.

The Company intends to move quickly to fill this position.  Below is the framework for the proposed employment offer.  Please note that the offer assumes your willingness to relocate to travel to work locations.

| Start Date | TBD- The day of your flight down to Puerto Rico |
|---|---|
| Starting Hourly Rate | **$32.00** |
| Puerto Rico Storm Rate | **$1000.00 per day that will be broken down hourly over 16 hours daily. Hourly $47.30** |
| Medical/Dental/Vision Insurance | Eligible first of the month following start of employment. |
| Additional Benefits | 401(k) plan (company contribution currently suspended; company paid life insurance at two times earnings, short and long term disability – eligible first of month following start of employment |

This offer is also contingent upon your representation by signing below that as of your first day of employment you are not subject to a non-compete, non-solicitation or any other type of agreement that would preclude your employment with or impact the performance of your job responsibilities with the Company.

Your employment with the Company is "at will", which means that either you or the Company may terminate your employment relationship at any time, without notice or cause.  This offer of employment is not intended to create a contract between you and the Company.

Regards,

Please sign below in the space provide to acknowledge you have read this acknowledgment and agree with its terms. If you have any questions, please contact Human Resources.

Agreed By: _____  3/29/18
            **Signature & Date**

**EXHIBIT**

**14**

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **AARON MALDONADO,** *et al.*, | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | |
| v. | § | **Case No. 5:21-cv-85** |
| | § | |
| **MAMMOTH ENERGY SERVICES,** | § | |
| **INC., COBRA ACQUISITIONS, LLC,** | § | |
| **HIGHER POWER ELECTRICAL, LLC,** | § | |
| **and 5 STAR ELECTRIC, LLC,** | § | |
| | § | |
| *Defendants*. | § | |

<u>**DECLARATION OF JAMIE HOUSTON**</u>

I, Jamie Houston, declare as follows:

1.    My name is Jamie Houston.  I am over the age of eighteen (18).  I have never been convicted of a felony or crime involving moral turpitude.  I am fully competent to make this declaration.  I have personal knowledge of all the facts stated herein or have derived these facts from a review of business records, and the statements herein are true and correct.

2.    I am an Associate at the law firm of Porter Hedges, LLP.  I represent Mammoth Energy Services, Inc., Cobra Acquisitions, LLC 5 Star Electric, and Higher Power Electrical, LLC (collectively "Defendants") in the above-captioned lawsuit.

3.    I prepared the spreadsheets and performed the calculations for the Federal Rule of Evidence 1006 summary submitted in support of Defendants' Motion for Summary Judgment, which are attached hereto as Exhibit A.

4.    This declaration is submitted to explain the calculations performed and data used to perform them in support of the FRE 1006 summary.  The documents and corresponding bates numbers that I reviewed and used to perform these calculations are identified in Exhibit A to my declaration.  These documents consist of Time Detail Reports of the active plaintiffs in this lawsuit: Jose Aponte, Bryan Duff, Jorge Espinell, Gerardo Garcia, Benjamin Hargrove, Aaron Maldonado, Jimmie Moore, Jr., Kevin Pearson, Donald Roberts, Miguel Rosario, and Juan Santiago (collectively, "Plaintiffs").

5.    I used the information in Defendants' business records, namely, Time Detail Reports, to prepare Exhibit 15, which summarizes the types of pay codes entered on Plaintiffs time records for work performed for Defendants.  The Time Detail

**EXHIBIT**

**15-A**

Reports set forth Pay Codes using abbreviations, and these are explained in a legend at the end of each Plaintiffs' Time Detail Report.

6.    To create the 1006 summary, data from Plaintiffs' Time Details Reports were entered in Microsoft Excel ("Excel"). In Excel, formulas were created using the Pay Codes listed in the Time Detail Reports to make the computations. The 1006 summary compares the number of "DYR" (day rate) entries to all other types of time entries, such as, "Regular," "Overtime," "Standby," "Per Diem," and Holiday Bonus" that were logged for Plaintiffs each day they worked for Defendants up to July 22, 2018. Based on my review of Plaintiffs' Complaint and discovery materials, Plaintiffs do not complain about any alleged violations of the Fair Labor Standards Act after that date.

7.    There was a total of 1,291 pay entries for cumulative days worked by Plaintiffs in Puerto Rico up to July 22, 2018:

| Row Labels | Count of Pay Code |
|---|---|
| DYR | 36 |
| HOL | 1 |
| HSI/PDM | 1 |
| PDM | 46 |
| Regular | 1178 |
| Regular/DYR | 8 |
| Regular/HOB | 2 |
| Regular/Overtime | 8 |
| Regular/Overtime/HOB | 1 |
| Regular/PDM | 8 |
| STB | 2 |
| (blank) | |
| **Grand Total** | **1291** |

8.    The following demonstrates the computations made in Excel to support the summary. First, I created two columns and named them "DYR" and "Regular." Next the formula was developed to identify all "DYR" only rows using the following: if the Pay Code field is populated with "DYR," then enter a "1," otherwise enter a "0". Next, the same was done, but for the entries labeled "Regular" only. The formula is as follows: if the Pay Code is "Regular," then enter a "1," otherwise enter a "0" (e.g., =IF(C4="DYR",1,0)).

9.    For both the "DYR" and "Regular" entries, a column was added to ascertain the percentage of each. For the "DYR" column, the formula is: the sum of the "DYR" column (36) divided by the sum of all entries (1,291). For the "Regular" column, the formula is: the sum of the "Regular" column (1,178) divided by the sum of all entries (1,291). The percentage of "DYR" entries is 2.79% (36/1,291). The percentage of "Regular" entries is 91.25% (1,178/1,291).

10.    Data entries in Excel that are labeled "Regular/DYR" are dual entries on a particular date where a "Regular" and a "DYR" code were entered.  These instances reflect when Defendants made bonus payments to employees.  I also tabulated the percentage that bonus payments were made as follows: the sum of the "Regular/DYR" entries (8) divided by the sum of all entries (1,291).  The percentage of Regular/DYR entries is 0.62% (8/1,291).

11.    A graphic of the foregoing is as follows:

| Row Labels | Count of Pay Code | % of Total |
|---|---|---|
| DYR | 36 | 2.79% |
| HOL | 1 | 0.08% |
| HSI/PDM | 1 | 0.08% |
| PDM | 46 | 3.56% |
| Regular | 1178 | 91.25% |
| Regular/DYR | 8 | 0.62% |
| Regular/HOB | 2 | 0.15% |
| Regular/Overtime | 8 | 0.62% |
| Regular/Overtime/HOB | 1 | 0.08% |
| Regular/PDM | 8 | 0.62% |
| STB | 2 | 0.15% |
| Total | 1291 | 100.00% |

12.    The information herein is an accurate summary of the records referenced by bates number.  The records that are summarized have been produced to Plaintiffs and the records are so voluminous that they cannot be conveniently examined by the Court.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.

Executed: August 2, 2024

/s/ *Jamie L. Houston*
Jamie L. Houston

3

**Total Records:** **1291**

| *Name* | *Date* | *Pay Code* | *Bates Numbers* |
|---|---|---|---|
| Jose R. Aponte | 5/15/2018 | DYR | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/16/2018 | DYR | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/17/2018 | DYR | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/18/2018 | DYR | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/19/2018 | DYR | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/20/2018 | DYR | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/21/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/22/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/23/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/24/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/25/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/26/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/27/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/28/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/29/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/30/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 5/31/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/1/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/2/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/3/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/4/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/5/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/6/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/7/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/8/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/9/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/10/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/11/2018 | Regular | Mammoth-Maldonado-Fed00030 |
| Jose R. Aponte | 6/12/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/13/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/14/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/15/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/16/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/17/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/18/2018 | DYR | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/19/2018 | DYR | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/20/2018 | DYR | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/21/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/22/2018 | DYR | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/23/2018 | DYR | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/24/2018 | DYR | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/25/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/26/2018 | Regular | Mammoth-Maldonado-Fed00031 |

| Jose R. Aponte | 6/27/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/28/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/29/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 6/30/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/1/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/2/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/3/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/4/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/5/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/6/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/7/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/8/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/9/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/10/2018 | | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/11/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/12/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/13/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/14/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/15/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/16/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/17/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/18/2018 | Regular | Mammoth-Maldonado-Fed00031 |
| Jose R. Aponte | 7/19/2018 | Regular | Mammoth-Maldonado-Fed00032 |
| Jose R. Aponte | 7/20/2018 | Regular | Mammoth-Maldonado-Fed00032 |
| Jose R. Aponte | 7/21/2018 | Regular | Mammoth-Maldonado-Fed00032 |
| Jose R. Aponte | 7/22/2018 | Regular/DYR | Mammoth-Maldonado-Fed00032 |
| Bryan Duff | 6/3/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/4/2018 | Regular/PDM | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/5/2018 | DYR | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/6/2018 | DYR | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/7/2018 | DYR | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/8/2018 | DYR | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/9/2018 | DYR | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/10/2018 | DYR | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/11/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/12/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/13/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/14/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/15/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/16/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/17/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/18/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/19/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/20/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/21/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/22/2018 | Regular | Mammoth-Maldonado-Fed000094 |
| Bryan Duff | 6/23/2018 | Regular | Mammoth-Maldonado-Fed000095 |

| Bryan Duff | 6/24/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 6/25/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 6/26/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 6/27/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 6/28/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 6/29/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 6/30/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/1/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/2/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/3/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/4/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/5/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/6/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/7/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/8/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/9/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/10/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/11/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/12/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/13/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/14/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/15/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/16/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/17/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/18/2018 Regular | Mammoth-Maldonado-Fed000095 |
| Bryan Duff | 7/19/2018 Regular | Mammoth-Maldonado-Fed000096 |
| Bryan Duff | 7/20/2018 Regular | Mammoth-Maldonado-Fed000096 |
| Bryan Duff | 7/21/2018 Regular | Mammoth-Maldonado-Fed000096 |
| Bryan Duff | 7/22/2018 Regular | Mammoth-Maldonado-Fed000096 |
| Jorge Espinell | 4/7/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/8/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/9/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/10/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/11/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/12/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/13/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/14/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/15/2018 Regular/DYR | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/16/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/17/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/18/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/19/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/20/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/21/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/22/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/23/2018 Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/24/2018 Regular | Mammoth-Maldonado-Fed000608 |

| | | | |
|---|---|---|---|
| Jorge Espinell | 4/25/2018 | Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/26/2018 | Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/27/2018 | Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/28/2018 | Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/29/2018 | Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 4/30/2018 | Regular | Mammoth-Maldonado-Fed000608 |
| Jorge Espinell | 5/1/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/2/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/3/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/4/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/5/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/6/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/7/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/8/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/9/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/10/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/11/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/12/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/13/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/14/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/15/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/16/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/17/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/18/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/19/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/20/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/21/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/22/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/23/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/24/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/25/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/26/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/27/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/28/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/29/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/30/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 5/31/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 6/1/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 6/2/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 6/3/2018 | Regular | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 6/4/2018 | | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 6/5/2018 | | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 6/6/2018 | | Mammoth-Maldonado-Fed000609 |
| Jorge Espinell | 6/7/2018 | | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/8/2018 | | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/9/2018 | | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/10/2018 | | Mammoth-Maldonado-Fed000610 |

| Jorge Espinell | 6/11/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/12/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/13/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/14/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/15/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/16/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/17/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/18/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/19/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/20/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/21/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/22/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/23/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/24/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/25/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/26/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/27/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/28/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/29/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 6/30/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/1/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/2/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/3/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/4/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/5/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/6/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/7/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/8/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/9/2018 | Regular/DYR | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/10/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/11/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/12/2018 | Regular | Mammoth-Maldonado-Fed000610 |
| Jorge Espinell | 7/13/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Jorge Espinell | 7/14/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Jorge Espinell | 7/15/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Jorge Espinell | 7/16/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Jorge Espinell | 7/17/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Jorge Espinell | 7/18/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Jorge Espinell | 7/19/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Jorge Espinell | 7/20/2018 | Regular | Mammoth-Maldonado-Fed000611 |
| Benjamin L. Hargrove | 12/8/2017 | Regular/PDM | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/9/2017 | | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/10/2017 | | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/11/2017 | | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/12/2017 | | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/13/2017 | | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/14/2017 | | Mammonth-Maldonado-Fed000214 |

| | | | |
|---|---|---|---|
| Benjamin L. Hargrove | 12/15/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/16/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/17/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/18/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/19/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/20/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/21/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/22/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/23/2017 | Regular/HOB | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/24/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/25/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/26/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/27/2017 | Regular | Mammonth-Maldonado-Fed000214 |
| Benjamin L. Hargrove | 12/28/2017 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 12/29/2017 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 12/30/2017 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 12/31/2017 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/1/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/2/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/3/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/4/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/5/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/6/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/7/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/8/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/9/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/10/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/11/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/12/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/13/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/14/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/15/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/16/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/17/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/18/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/19/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/20/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/21/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/22/2018 | Regular | Mammonth-Maldonado-Fed000215 |
| Benjamin L. Hargrove | 1/23/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 1/24/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 1/25/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 1/26/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 1/27/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 1/28/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 1/29/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 1/30/2018 | Regular | Mammonth-Maldonado-Fed000216 |

| | | | |
|---|---|---|---|
| Benjamin L. Hargrove | 1/31/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/1/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/2/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/3/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/4/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/5/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/6/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/7/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/8/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/9/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/10/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/11/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/12/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/13/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/14/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/15/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/16/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/17/2018 | Regular | Mammonth-Maldonado-Fed000216 |
| Benjamin L. Hargrove | 2/18/2018 | Regular | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/19/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/20/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/21/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/22/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/23/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/24/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/25/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/26/2018 | | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/27/2018 | Regular/PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 2/28/2018 | Regular/PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/1/2018 | Regular/PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/2/2018 | Regular/PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/3/2018 | Regular/PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/4/2018 | Regular/PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/5/2018 | PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/6/2018 | PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/7/2018 | PDM | Mammonth-Maldonado-Fed000217 |
| Benjamin L. Hargrove | 3/8/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/9/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/10/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/11/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/12/2018 | HSI/PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/13/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/14/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/15/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/16/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/17/2018 | PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/18/2018 | | Mammonth-Maldonado-Fed000218 |

| | | |
|---|---|---|
| Benjamin L. Hargrove | 3/19/2018 PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/20/2018 PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/21/2018 PDM | Mammonth-Maldonado-Fed000218 |
| Benjamin L. Hargrove | 3/22/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/23/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/24/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/25/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/26/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/27/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/28/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/29/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/30/2018 HOL | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 3/31/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/1/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/2/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/3/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/4/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/5/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/6/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/7/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/8/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/9/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/10/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/11/2018 | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/12/2018 PDM | Mammonth-Maldonado-Fed000219 |
| Benjamin L. Hargrove | 4/13/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/14/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/15/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/16/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/17/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/18/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/19/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/20/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/21/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/22/2018 | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/23/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/24/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/25/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/26/2018 PDM | Mammonth-Maldonado-Fed000220 |
| Benjamin L. Hargrove | 4/27/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 4/28/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 4/29/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 4/30/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/1/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/2/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/3/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/4/2018 PDM | Mammonth-Maldonado-Fed000221 |

| | | |
|---|---|---|
| Benjamin L. Hargrove | 5/5/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/6/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/7/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/8/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/9/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/10/2018 PDM | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/11/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/12/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/13/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/14/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/15/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/16/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/17/2018 | Mammonth-Maldonado-Fed000221 |
| Benjamin L. Hargrove | 5/18/2018 | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/19/2018 | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/20/2018 | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/21/2018 | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/22/2018 PDM | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/23/2018 | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/24/2018 | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/25/2018 DYR | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/26/2018 DYR | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/27/2018 DYR | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/28/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/29/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/30/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 5/31/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/1/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/2/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/3/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/4/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/5/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/6/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/7/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/8/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/9/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/10/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/11/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/12/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/13/2018 Regular | Mammonth-Maldonado-Fed000222 |
| Benjamin L. Hargrove | 6/14/2018 Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/15/2018 Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/16/2018 Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/17/2018 Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/18/2018 Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/19/2018 Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/20/2018 Regular | Mammonth-Maldonado-Fed000223 |

| | | | |
|---|---|---|---|
| Benjamin L. Hargrove | 6/21/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/22/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/23/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/24/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/25/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/26/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/27/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/28/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/29/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 6/30/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/1/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/2/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/3/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/4/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/5/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/6/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/7/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/8/2018 | Regular | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/9/2018 | | Mammonth-Maldonado-Fed000223 |
| Benjamin L. Hargrove | 7/10/2018 | | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/11/2018 | | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/12/2018 | | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/13/2018 | | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/14/2018 | | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/15/2018 | | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/16/2018 | Regular | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/17/2018 | Regular | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/18/2018 | Regular | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/19/2018 | Regular | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/20/2018 | Regular | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/21/2018 | Regular | Mammonth-Maldonado-Fed000224 |
| Benjamin L. Hargrove | 7/22/2018 | Regular | Mammonth-Maldonado-Fed000224 |
| Aaron Maldonado | 3/19/2018 | DYR | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/20/2018 | | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/21/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/22/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/23/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/24/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/25/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/26/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/27/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/28/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/29/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/30/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 3/31/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/1/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/2/2018 | Regular | Mammonth-Maldonado-Fed000255 |

| | | | |
|---|---|---|---|
| Aaron Maldonado | 4/3/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/4/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/5/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/6/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/7/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/8/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/9/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/10/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/11/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/12/2018 | Regular | Mammonth-Maldonado-Fed000255 |
| Aaron Maldonado | 4/13/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/14/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/15/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/16/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/17/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/18/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/19/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/20/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/21/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/22/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/23/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/24/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/25/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/26/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/27/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/28/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/29/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 4/30/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/1/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/2/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/3/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/4/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/5/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/6/2018 | Regular | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/7/2018 | | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/8/2018 | | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/9/2018 | | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/10/2018 | | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/11/2018 | | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/12/2018 | | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/13/2018 | | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/14/2018 | DYR | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/15/2018 | DYR | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/16/2018 | DYR | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/17/2018 | DYR | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/18/2018 | DYR | Mammonth-Maldonado-Fed000256 |
| Aaron Maldonado | 5/19/2018 | | Mammonth-Maldonado-Fed000256 |

| | | |
|---|---|---|
| Aaron Maldonado | 5/20/2018 | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/21/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/22/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/23/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/24/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/25/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/26/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/27/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/28/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/29/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/30/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 5/31/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/1/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/2/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/3/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/4/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/5/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/6/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/7/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/8/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/9/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/10/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/11/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/12/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/13/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/14/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/15/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/16/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/17/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/18/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/19/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/20/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/21/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/22/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/23/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Aaron Maldonado | 6/24/2018 Regular | Mammonth-Maldonado-Fed000257 |
| Jimmie Moore, Jr. | 10/27/2017 Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 10/28/2017 Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 10/29/2017 Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 10/30/2017 Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 10/31/2017 | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/1/2017 | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/2/2017 | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/3/2017 | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/4/2017 Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/5/2017 STB | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/6/2017 Regular | Mammonth-Maldonado-Fed000279 |

| Jimmie Moore, Jr. | 11/7/2017 | | Mammonth-Maldonado-Fed000279 |
|---|---|---|---|
| Jimmie Moore, Jr. | 11/8/2017 | | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/9/2017 | | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/10/2017 | | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/11/2017 | Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/12/2017 | Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/13/2017 | Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/14/2017 | Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/15/2017 | Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/16/2017 | Regular | Mammonth-Maldonado-Fed000279 |
| Jimmie Moore, Jr. | 11/17/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/18/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/19/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/20/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/21/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/22/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/23/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/24/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/25/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/26/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/27/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/28/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/29/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 11/30/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/1/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/2/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/3/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/4/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/5/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/6/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/7/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/8/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/9/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/10/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/11/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/12/2017 | Regular | Mammonth-Maldonado-Fed000280 |
| Jimmie Moore, Jr. | 12/13/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/14/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/15/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/16/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/17/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/18/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/19/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/20/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/21/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/22/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/23/2017 | Regular/HOB | Mammonth-Maldonado-Fed000281 |

| | | | |
|---|---|---|---|
| Jimmie Moore, Jr. | 12/24/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/25/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/26/2017 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/27/2017 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/28/2017 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/29/2017 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/30/2017 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 12/31/2017 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/1/2018 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/2/2018 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/3/2018 | | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/4/2018 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/5/2018 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/6/2018 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/7/2018 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/8/2018 | Regular | Mammonth-Maldonado-Fed000281 |
| Jimmie Moore, Jr. | 1/9/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/10/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/11/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/12/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/13/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/14/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/15/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/16/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/17/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/18/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/19/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/20/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/21/2018 | Regular/DYR | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/22/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/23/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/24/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/25/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/26/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/27/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/28/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/29/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/30/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 1/31/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 2/1/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 2/2/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 2/3/2018 | Regular | Mammonth-Maldonado-Fed000282 |
| Jimmie Moore, Jr. | 2/4/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/5/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/6/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/7/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/8/2018 | Regular | Mammonth-Maldonado-Fed000283 |

| | | | |
|---|---|---|---|
| Jimmie Moore, Jr. | 2/9/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/10/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/11/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/12/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/13/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/14/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/15/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/16/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/17/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/18/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/19/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/20/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/21/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/22/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/23/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/24/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/25/2018 | Regular | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/26/2018 | DYR | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/27/2018 | | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 2/28/2018 | | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 3/1/2018 | | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 3/2/2018 | | Mammonth-Maldonado-Fed000283 |
| Jimmie Moore, Jr. | 3/3/2018 | | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/4/2018 | | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/5/2018 | DYR | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/6/2018 | | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/7/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/8/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/9/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/10/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/11/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/12/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/13/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/14/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/15/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/16/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/17/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/18/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/19/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/20/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/21/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/22/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/23/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/24/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/25/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/26/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/27/2018 | Regular | Mammonth-Maldonado-Fed000284 |

| | | | |
|---|---|---|---|
| Jimmie Moore, Jr. | 3/28/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/29/2018 | Regular | Mammonth-Maldonado-Fed000284 |
| Jimmie Moore, Jr. | 3/30/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 3/31/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/1/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/2/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/3/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/4/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/5/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/6/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/7/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/8/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/9/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/10/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/11/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/12/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/13/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/14/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/15/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/16/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/17/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/18/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/19/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/20/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/21/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/22/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/23/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/24/2018 | Regular | Mammonth-Maldonado-Fed000285 |
| Jimmie Moore, Jr. | 4/25/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 4/26/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 4/27/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 4/28/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 4/29/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 4/30/2018 | | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/1/2018 | | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/2/2018 | | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/3/2018 | | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/4/2018 | | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/5/2018 | | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/6/2018 | | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/7/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/8/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/9/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/10/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/11/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/12/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/13/2018 | Regular | Mammonth-Maldonado-Fed000286 |

| | | | |
|---|---|---|---|
| Jimmie Moore, Jr. | 5/14/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/15/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/16/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/17/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/18/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/19/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/20/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/21/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/22/2018 | Regular | Mammonth-Maldonado-Fed000286 |
| Jimmie Moore, Jr. | 5/23/2018 | Regular | Mammonth-Maldonado-Fed000287 |
| Jimmie Moore, Jr. | 5/24/2018 | Regular | Mammonth-Maldonado-Fed000287 |
| Jimmie Moore, Jr. | 5/25/2018 | Regular | Mammonth-Maldonado-Fed000287 |
| Jimmie Moore, Jr. | 5/26/2018 | Regular | Mammonth-Maldonado-Fed000287 |
| Jimmie Moore, Jr. | 5/27/2018 | Regular | Mammonth-Maldonado-Fed000287 |
| Jimmie Moore, Jr. | 5/28/2018 | DYR | Mammonth-Maldonado-Fed000287 |
| Jimmie Moore, Jr. | 5/29/2018 | DYR | Mammonth-Maldonado-Fed000287 |
| Jimmie Moore, Jr. | 5/30/2018 | DYR | Mammonth-Maldonado-Fed000287 |
| Kevin Pearson | 12/15/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000411 |
| Kevin Pearson | 12/16/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000411 |
| Kevin Pearson | 12/17/2017 | DYR | Mammonth-Maldonado-Fed000411 |
| Kevin Pearson | 12/18/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000411 |
| Kevin Pearson | 12/19/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000411 |
| Kevin Pearson | 12/20/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000411 |
| Kevin Pearson | 12/21/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/22/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/23/2017 | Regular/Overtime/HOB | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/24/2017 | Regular/Overtime | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/25/2017 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/26/2017 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/27/2017 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/28/2017 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/29/2017 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/30/2017 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 12/31/2017 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/1/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/2/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/3/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/4/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/5/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/6/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/7/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/8/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/9/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/10/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/11/2018 | Regular | Mammonth-Maldonado-Fed000412 |
| Kevin Pearson | 1/12/2018 | Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/13/2018 | Regular | Mammonth-Maldonado-Fed000413 |

| Kevin Pearson | 1/14/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/15/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/16/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/17/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/18/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/19/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/20/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/21/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/22/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/23/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/24/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/25/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/26/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/27/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/28/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/29/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/30/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 1/31/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 2/1/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 2/2/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 2/3/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 2/4/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 2/5/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 2/6/2018 Regular | Mammonth-Maldonado-Fed000413 |
| Kevin Pearson | 2/7/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/8/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/9/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/10/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/11/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/12/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/13/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/14/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/15/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/16/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/17/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/18/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/19/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/20/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/21/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/22/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/23/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/24/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/25/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/26/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/27/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 2/28/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 3/1/2018 Regular | Mammonth-Maldonado-Fed000414 |

| Kevin Pearson | 3/2/2018 Regular | Mammonth-Maldonado-Fed000414 |
|---|---|---|
| Kevin Pearson | 3/3/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 3/4/2018 Regular | Mammonth-Maldonado-Fed000414 |
| Kevin Pearson | 3/5/2018 DYR | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/6/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/7/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/8/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/9/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/10/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/11/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/12/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/13/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/14/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/15/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/16/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/17/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/18/2018 | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/19/2018 DYR | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/20/2018 | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/21/2018 | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/22/2018 | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/23/2018 | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/24/2018 | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/25/2018 | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/26/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/27/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/28/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/29/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/30/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 3/31/2018 Regular | Mammonth-Maldonado-Fed000415 |
| Kevin Pearson | 4/1/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/2/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/3/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/4/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/5/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/6/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/7/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/8/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/9/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/10/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/11/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/12/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/13/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/14/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/15/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/16/2018 Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/17/2018 Regular | Mammonth-Maldonado-Fed000416 |

| | | | |
|---|---|---|---|
| Kevin Pearson | 4/18/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/19/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/20/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/21/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/22/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/23/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/24/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/25/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/26/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 4/27/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 4/28/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 4/29/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 4/30/2018 | | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/1/2018 | | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/2/2018 | | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/3/2018 | | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/4/2018 | | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/5/2018 | | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/6/2018 | | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/7/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/8/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/9/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/10/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/11/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/12/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/13/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/14/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/15/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/16/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/17/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/18/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/19/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/20/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/21/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/22/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/23/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/24/2018 | Regular | Mammonth-Maldonado-Fed000417 |
| Kevin Pearson | 5/25/2018 | Regular | Mammonth-Maldonado-Fed000416 |
| Kevin Pearson | 5/26/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 5/27/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 5/28/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 5/29/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 5/30/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 5/31/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/1/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/2/2018 | Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/3/2018 | Regular | Mammonth-Maldonado-Fed000418 |

| Kevin Pearson | 6/4/2018 Regular | Mammonth-Maldonado-Fed000418 |
|---|---|---|
| Kevin Pearson | 6/5/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/6/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/7/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/8/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/9/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/10/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/11/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/12/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/13/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/14/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/15/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/16/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/17/2018 Regular | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/18/2018 | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/19/2018 | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/20/2018 | Mammonth-Maldonado-Fed000418 |
| Kevin Pearson | 6/21/2018 | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/22/2018 | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/23/2018 | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/24/2018 | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/25/2018 DYR | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/26/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/27/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/28/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/29/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 6/30/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/1/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/2/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/3/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/4/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/5/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/6/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/7/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/8/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/9/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/10/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/11/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/12/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/13/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/14/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/15/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/16/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/17/2018 Regular | Mammonth-Maldonado-Fed000419 |
| Kevin Pearson | 7/18/2018 Regular | Mammonth-Maldonado-Fed000420 |
| Kevin Pearson | 7/19/2018 Regular | Mammonth-Maldonado-Fed000420 |
| Kevin Pearson | 7/20/2018 Regular | Mammonth-Maldonado-Fed000420 |

| Kevin Pearson | 7/21/2018 Regular | Mammonth-Maldonado-Fed000420 |
|---|---|---|
| Kevin Pearson | 7/22/2018 Regular | Mammonth-Maldonado-Fed000420 |
| Donald Roberts | 10/30/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 10/31/2017 | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/1/2017 | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/2/2017 | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/3/2017 | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/4/2017 STB | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/5/2017 | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/6/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/7/2017 | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/8/2017 | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/9/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/10/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/11/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/12/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/13/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/14/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/15/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/16/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/17/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/18/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/19/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/20/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/21/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/22/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/23/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/24/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/25/2017 Regular | Mammonth-Maldonado-Fed000471 |
| Donald Roberts | 11/26/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 11/27/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 11/28/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 11/29/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 11/30/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/1/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/2/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/3/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/4/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/5/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/6/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/7/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/8/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/9/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/10/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/11/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/12/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/13/2017 Regular | Mammonth-Maldonado-Fed000472 |

| Donald Roberts | 12/14/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/15/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/16/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/17/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/18/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/19/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/20/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/21/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/22/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/23/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/24/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/25/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/26/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/27/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/28/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/29/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/30/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 12/31/2017 Regular | Mammonth-Maldonado-Fed000472 |
| Donald Roberts | 1/1/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/2/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/3/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/4/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/5/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/6/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/7/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/8/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/9/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/10/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/11/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/12/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/13/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/14/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/15/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/16/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/17/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/18/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/19/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/20/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/21/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/22/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/23/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/24/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/25/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/26/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/27/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/28/2018 Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/29/2018 Regular | Mammonth-Maldonado-Fed000473 |

| Donald Roberts | 1/30/2018 | Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 1/31/2018 | Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 2/1/2018 | Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 2/2/2018 | Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 2/3/2018 | Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 2/4/2018 | Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 2/5/2018 | Regular | Mammonth-Maldonado-Fed000473 |
| Donald Roberts | 2/6/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/7/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/8/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/9/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/10/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/11/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/12/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/13/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/14/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/15/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/16/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/17/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/18/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/19/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/20/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/21/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/22/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/23/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/24/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/25/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/26/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/27/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 2/28/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/1/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/2/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/3/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/4/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/5/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/6/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/7/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/8/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/9/2018 | | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/10/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/11/2018 | Regular/DYR | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/12/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/13/2018 | Regular | Mammonth-Maldonado-Fed000474 |
| Donald Roberts | 3/14/2018 | Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/15/2018 | Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/16/2018 | Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/17/2018 | Regular | Mammonth-Maldonado-Fed000475 |

| Donald Roberts | 3/18/2018 Regular | Mammonth-Maldonado-Fed000475 |
|---|---|---|
| Donald Roberts | 3/19/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/20/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/21/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/22/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/23/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/24/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/25/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/26/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/27/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/28/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/29/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/30/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 3/31/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/1/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/2/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/3/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/4/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/5/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/6/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/7/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/8/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/9/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/10/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/11/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/12/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/13/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/14/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/15/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/16/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/17/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/18/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/19/2018 Regular | Mammonth-Maldonado-Fed000475 |
| Donald Roberts | 4/20/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/21/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/22/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/23/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/24/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/25/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/26/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/27/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/28/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/29/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 4/30/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/1/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/2/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/3/2018 Regular | Mammonth-Maldonado-Fed000476 |

| Donald Roberts | 5/4/2018 Regular | Mammonth-Maldonado-Fed000476 |
|---|---|---|
| Donald Roberts | 5/5/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/6/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/7/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/8/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/9/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/10/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/11/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/12/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/13/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/14/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/15/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/16/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/17/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/18/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/19/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/20/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/21/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/22/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/23/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/24/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/25/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/26/2018 Regular | Mammonth-Maldonado-Fed000476 |
| Donald Roberts | 5/27/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 5/28/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 5/29/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 5/30/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 5/31/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/1/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/2/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/3/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/4/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/5/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/6/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/7/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/8/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/9/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/10/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/11/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/12/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/13/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/14/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/15/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/16/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/17/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/18/2018 Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/19/2018 Regular | Mammonth-Maldonado-Fed000477 |

| | | | |
|---|---|---|---|
| Donald Roberts | 6/20/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/21/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/22/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/23/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/24/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/25/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/26/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/27/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/28/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/29/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 6/30/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 7/1/2018 | Regular | Mammonth-Maldonado-Fed000477 |
| Donald Roberts | 7/2/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/3/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/4/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/5/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/6/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/7/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/8/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/9/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/10/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/11/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/12/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/13/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/14/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/15/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/16/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/17/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/18/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/19/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/20/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/21/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Donald Roberts | 7/22/2018 | Regular | Mammonth-Maldonado-Fed000478 |
| Miguel Rosario | 4/7/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/8/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/9/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/10/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/11/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/12/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/13/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/14/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/15/2018 | Regular/DYR | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/16/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/17/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/18/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/19/2018 | Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/20/2018 | Regular | Mammonth-Maldonado-Fed000518 |

| Miguel Rosario | 4/21/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/22/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/23/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/24/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/25/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/26/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/27/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/28/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/29/2018 Regular | Mammonth-Maldonado-Fed000518 |
| Miguel Rosario | 4/30/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/1/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/2/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/3/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/4/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/5/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/6/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/7/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/8/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/9/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/10/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/11/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/12/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/13/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/14/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/15/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/16/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/17/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/18/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/19/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/20/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/21/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/22/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/23/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/24/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/25/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/26/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/27/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/28/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/29/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/30/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 5/31/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 6/1/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 6/2/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 6/3/2018 Regular | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 6/4/2018 | Mammonth-Maldonado-Fed000519 |
| Miguel Rosario | 6/5/2018 | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/6/2018 | Mammonth-Maldonado-Fed000520 |

| | | |
|---|---|---|
| Miguel Rosario | 6/7/2018 | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/8/2018 | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/9/2018 | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/10/2018 | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/11/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/12/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/13/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/14/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/15/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/16/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/17/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/18/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/19/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/20/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/21/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/22/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/23/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/24/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/25/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/26/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/27/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/28/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/29/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 6/30/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/1/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/2/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/3/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/4/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/5/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/6/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/7/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/8/2018 Regular | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/9/2018 Regular/DYR | Mammonth-Maldonado-Fed000520 |
| Miguel Rosario | 7/10/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/11/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/12/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/13/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/14/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/15/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/16/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/17/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/18/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/19/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Miguel Rosario | 7/20/2018 Regular | Mammonth-Maldonado-Fed000521 |
| Juan Santiago | 4/7/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/8/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/9/2018 Regular | Mammonth-Maldonado-Fed000569 |

| Juan Santiago | 4/10/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/11/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/12/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/13/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/14/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/15/2018 Regular/DYR | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/16/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/17/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/18/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/19/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/20/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/21/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/22/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/23/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/24/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/25/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/26/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/27/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/28/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/29/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 4/30/2018 Regular | Mammonth-Maldonado-Fed000569 |
| Juan Santiago | 5/1/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/2/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/3/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/4/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/5/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/6/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/7/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/8/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/9/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/10/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/11/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/12/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/13/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/14/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/15/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/16/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/17/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/18/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/19/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/20/2018 Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/21/2018 | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/22/2018 | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/23/2018 | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/24/2018 | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/25/2018 | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/26/2018 | Mammonth-Maldonado-Fed000570 |

| Juan Santiago | 5/27/2018 | | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/28/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/29/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/30/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 5/31/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/1/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/2/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/3/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/4/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/5/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/6/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/7/2018 | Regular | Mammonth-Maldonado-Fed000570 |
| Juan Santiago | 6/8/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/9/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/10/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/11/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/12/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/13/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/14/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/15/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/16/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/17/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/18/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/19/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/20/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/21/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/22/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/23/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/24/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/25/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/26/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/27/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/28/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/29/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 6/30/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/1/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/2/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/3/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/4/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/5/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/6/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/7/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/8/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/9/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/10/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/11/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/12/2018 | Regular | Mammonth-Maldonado-Fed000571 |

| Juan Santiago | 7/13/2018 | Regular | Mammonth-Maldonado-Fed000571 |
| Juan Santiago | 7/14/2018 | Regular | Mammonth-Maldonado-Fed000572 |
| Juan Santiago | 7/15/2018 | Regular | Mammonth-Maldonado-Fed000572 |

| Row Labels | Count of Pay Code | % of Total |
|---|---|---|
| DYR | 36 | 2.79% |
| HOL | 1 | 0.08% |
| HSI/PDM | 1 | 0.08% |
| PDM | 46 | 3.56% |
| Regular | 1178 | 91.25% |
| Regular/DYR | 8 | 0.62% |
| Regular/HOB | 2 | 0.15% |
| Regular/Overtime | 8 | 0.62% |
| Regular/Overtime/HOB | 1 | 0.08% |
| Regular/PDM | 8 | 0.62% |
| STB | 2 | 0.15% |
| Total | 1291 | 100.00% |

| 2.79% | 91.25% | 94.04% |
|---|---|---|
| 36 | 1178 | |

| DYR | Regular |
|---|---|
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 0 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 1 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 0 | 0 |

| | |
|---|---|
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 1 | 0 |
| 1 | 0 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 1 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 1 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 1 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

| | |
|---|---|
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| | |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |
| 0 | 0 |

| 0 | 0 |
|---|---|
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

| 0 | 1 |
| 0 | 1 |
| 0 | 1 |

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| | | |
|---|---|---|
| **Employee:** RODRIGUEZ APONTE, JOSE (A4NL) | **Badge #:** | |
| **Department:** Puerto Rico | **Pay Class:** Puerto Rico | **Trm Gp:** Puerto Rico |
| **Status:** Terminated | **Hire Date:** 05/15/2018 | |
| **Home Allocation:** Puerto Rico-COBRA ACQUISITIONS<br>LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned- | | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat (05/12) | | -- | -- | | | | | | | | jkinsey (05/27/2018) |
| Sun (05/13) | | -- | -- | | | | | | | | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (05/14) | | -- | -- | | | | | | | | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | $1000.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | $1000.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | $1000.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | $1000.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | $1000.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | $1000.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (05/27/2018) |
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |

1 of 14 pages



1 of 14 pages

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (05/12/2018 - 01/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **112.00** | |
| Mon (06/18) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (06/24/2018) |
| Thu (06/21) | | -- | -- | | | | | | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (DYR) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | $1000.00 | 0.00 | 0.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **0.00** | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-LION POWER SERVICES LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **112.00** | |
| Mon (07/02) | | -- | -- | | | | | | jkinsey (07/08/2018) |
| Tue (07/03) | | -- | -- | | | | | | jkinsey (07/08/2018) |
| Wed (07/04) | | -- | -- | | | | | | jkinsey (07/08/2018) |
| Thu (07/05) | | -- | -- | | | | | | jkinsey (07/08/2018) |
| Fri (07/06) | | -- | -- | | | | | | jkinsey (07/08/2018) |
| Sat (07/07) | | -- | -- | | | | | | jkinsey (07/08/2018) |
| Sun (07/08) | | -- | -- | | | | | | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **0.00** | |
| Mon (07/09) | | -- | -- | | | | | | jkinsey (07/22/2018) |
| Tue (07/10) | | -- | -- | | | | | | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **80.00** | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000031

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 16.00 | | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (DYR) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $269.60 | 0.00 | 16.00 | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |


CONFIDENTIAL

MAMMOTH-MALDONADO-FED000032

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| Day | Type | | | Description | | Rate | | | Name/Date |
|---|---|---|---|---|---|---|---|---|---|
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (08/20) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Mon (08/20) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Mon (08/27) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000033

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (08/30) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 8.00 | | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 8.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/08) | | -- | -- | | | | | | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | 56.00 | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/17) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000034

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| Day | Type | | | Account | | Rate | Amount | Hours | User |
|---|---|---|---|---|---|---|---|---|---|
| Thu (09/20) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sat (09/22) | | -- | -- | | | | | | lcruzado (09/27/2018) |
| Sun (09/23) | | -- | -- | | | | | | lcruzado (09/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | |
| Mon (09/24) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/24) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (09/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/01) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sun (10/07) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (10/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/08) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Tue (10/09) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000035

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| Day | Type | | | Client | Rate | Amount | Units | Approver |
|---|---|---|---|---|---|---|---|---|
| Thu (10/11) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | lcruzado (10/14/2018) |
| **Total Units/Hours For Week:** | | | | | | | **72.00** | |
| Mon (10/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (10/28/2018) |
| Mon (10/15) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (10/28/2018) |
| Tue (10/16) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (10/28/2018) |
| Wed (10/17) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Thu (10/18) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Fri (10/19) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Sat (10/20) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Sun (10/21) | | -- | -- | | | | | lcruzado (10/28/2018) |
| **Total Units/Hours For Week:** | | | | | | | **36.00** | |
| Mon (10/22) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Tue (10/23) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Wed (10/24) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Thu (10/25) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Fri (10/26) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Sat (10/27) | | -- | -- | | | | | lcruzado (10/28/2018) |
| Sun (10/28) | | -- | -- | | | | | lcruzado (10/28/2018) |
| **Total Units/Hours For Week:** | | | | | | | **0.00** | |
| Mon (10/29) | | -- | -- | | | | | lcruzado (11/09/2018) |
| Tue (10/30) | | -- | -- | | | | | lcruzado (11/09/2018) |
| Wed (10/31) | | -- | -- | | | | | lcruzado (11/09/2018) |
| Thu (11/01) | | -- | -- | | | | | lcruzado (11/09/2018) |
| Fri (11/02) | | -- | -- | | | | | lcruzado (11/09/2018) |
| Sat (11/03) | | -- | -- | | | | | lcruzado (11/09/2018) |
| Sun (11/04) | | -- | -- | | | | | lcruzado (11/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | **0.00** | |
| Mon (11/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (11/09/2018) |
| Mon (11/05) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000036

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (05/12/2018 - 01/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| Day | Type | | | Project | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (11/09) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/09/2018) |
| Sat (11/10) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/1/2018) |
| Sat (11/10) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/11/2018) |
| Sun (11/11) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 0.00 | lcruzado (11/11/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/12) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Sun (11/18) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 0.00 | lcruzado (11/25/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (11/25/2018) |
| Wed (11/21) | | -- | -- | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | | -- | -- | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 8.00 | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 8.00 | lcruzado (11/25/2018) |
| Fri (11/23) | | -- | -- | | | | | | | lcruzado (11/25/2018) |
| Fri (11/23) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 8.00 | 8.00 | lcruzado (11/25/2019) |
| Sat (11/24) | | -- | -- | | | | | | | lcruzado (11/25/2018) |
| Sun (11/25) | | -- | -- | | | | | | | lcruzado (11/25/2018) |
| Total Units/Hours For Week: | | | | | | | | | 40.00 | |
| Mon (11/26) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/07/2018) |
| Mon (11/26) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | | 12.00 | lcruzado (12/07/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000037

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| Day | Type | | | Department | | Rate | Hours | Hours | | User |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (11/30) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sun (12/02) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (12/07/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (12/03) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/07/2018) |
| Mon (12/03) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/09/2018) |
| Sun (12/09) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (12/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Mon (12/10) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sun (12/16) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (12/21/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Mon (12/17) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (12/21/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000038

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| Day | Type | | | Account | | Rate | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (12/20) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Sun (12/23) | | -- | -- | | | | | | lcruzado (12/23/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Thu (12/27) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Total Units/Hours For Week: | | | | | | | | 24.00 | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (01/02) | | -- | -- | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/06/2019) |
| Total Units/Hours For Week: | | | | | | | | 52.00 | |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/07) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sun (01/13) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000039

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (05/12/2018 - 01/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Fri (01/18) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sun (01/20) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/20/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | | -- | -- | | | | | | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned -Unassigned | | $150.00 | 0.00 | 0.00 | lcruzado (01/27/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (FDM) | n/a | n/a | [PRJ-COBRA ACQUISITIONS LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000040

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (05/12/2018 - 01/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Mon (02/11) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sun (02/17) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Mon (02/18) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Sun (02/24) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/24/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000041

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| Day | Type | | | Project | | Rate | Units | Hours | Approver |
|---|---|---|---|---|---|---|---|---|---|
| Mon (02/25) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Sun (03/03) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (03/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (03/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/10/2019) |
| Mon (03/04) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Tue (03/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/10/2019) |
| Tue (03/05) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Wed (03/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/10/2019) |
| Wed (03/06) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Thu (03/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/10/2019) |
| Thu (03/07) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Fri (03/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/10/2019) |
| Fri (03/08) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Sat (03/09) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/10/2019) |
| Sat (03/09) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Sun (03/10) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (03/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (03/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/17/2019) |
| Mon (03/11) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Tue (03/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/17/2019) |
| Tue (03/12) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Wed (03/13) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/17/2019) |
| Wed (03/13) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Thu (03/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/17/2019) |
| Thu (03/14) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Fri (03/15) | | -- | -- | | | | | | lcruzado (03/17/2019) |
| Fri (03/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/17/2019) |
| Fri (03/15) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Sat (03/16) | | -- | -- | | | | | | lcruzado (03/17/2019) |
| Sun (03/17) | | -- | -- | | | | | | lcruzado (03/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000042

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (05/12/2018 - 04/01/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:02:18)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon (03/18) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Tue (03/19) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Wed (03/20) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Thu (03/21) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Fri (03/22) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Sat (03/23) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Sun (03/24) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Total Units/Hours For Week: | | | | | | | | | | 0.00 | |
| Mon (03/25) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Tue (03/26) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Wed (03/27) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Thu (03/28) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Fri (03/29) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | | | | 67.76 | 67.76 | vcarpena (03/31/2019) |
| Sat (03/30) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Sun (03/31) | | -- | -- | | | | | | | | vcarpena (03/31/2019) |
| Total Units/Hours For Week: | | | | | | | | | | 67.76 | |
| Mon (04/01) | | -- | -- | | | | | | | | |
| Total Hours: 2923.76 | | | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Day Rate | [PR]-LION POWER SERVICES LLC-Unassigned--Unassigned-- | | 0.00 | | $12000.00 |
| Day Rate | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 0.00 | | $269.60 |
| Overtime | [PR]-LION POWER SERVICES LLC-Unassigned--Unassigned-- | | 360.00 | 70.95 | $25542.00 |
| Overtime | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 112.00 | 70.95 | $7946.40 |
| Overtime | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 864.00 | 70.50 | $60912.00 |
| Regular | [PR]-LION POWER SERVICES LLC-Unassigned--Unassigned-- | | 200.00 | 47.30 | $9460.00 |
| Regular | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 80.00 | 47.30 | $3784.00 |
| Regular | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 1200.00 | 47.00 | $56400.00 |
| Per Diem | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 0.00 | | $29850.00 |
| Holiday | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 40.00 | 47.00 | $1880.00 |
| Cobra Acquisitions PTO | [PR]-COBRA ACQUISITIONS LLC-Unassigned--Unassigned-- | | 67.76 | 47.00 | $3184.72 |

Employee Signature: _____     Days Approved: _____ 0

*(JOSE RODRIGUEZ APONTE)*

Supervisor Signature: ** ELECTRONIC APPROVAL **     Days Approved: _____ 35

James Kinsey



CONFIDENTIAL                                                        MAMMOTH-MALDONADO-FED000043

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | |
|---|---|
| **Employee:** DUFF, BRYAN A (A4QR) | **Badge #:** |
| **Department:** CTD - No LOB associated | **Pay Class:** Hourly    **Trm Gp:** Hardware Clocks |
| **Status:** Terminated | **Hire Date:** 06/04/2018 |

**Home Allocation:** CTD - No LOB associated-HIGHER POWER ELECTRICAL LLC-HP - Bryan
Duff-Unassigned-Unassigned-HP - AEP Western-Unassigned-

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri (06/01) | | -- | -- | | | | | | | | jkinsey (06/10/2018) |
| Sat (06/02) | | -- | -- | | | | | | | | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 5.00 | 5.00 | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 5.00 | | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 8.00 | | | jkinsey (06/10/2018) |
| Mon (06/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $35.00 | 0.00 | 8.00 | | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $1250.00 | 0.00 | 0.00 | | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $1250.00 | 0.00 | 0.00 | | jkinsey (06/10/2018) |
| Thu (06/07) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $1250.00 | 0.00 | 0.00 | | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $1250.00 | 0.00 | 0.00 | | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $1250.00 | 0.00 | 0.00 | | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $1250.00 | 0.00 | 0.00 | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 8.00 | | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/11/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |



CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED000094

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 117.00 | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 112.00 | |
| Mon (07/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (07/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (07/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (07/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (07/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (07/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 112.00 | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 112.00 | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000095

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (07/23) | | -- | -- | | | | | | | jkinsey (08/05/2018) |
| Tue (07/24) | | -- | -- | | | | | | | jkinsey (08/05/2018) |
| Wed (07/25) | | -- | -- | | | | | | | jkinsey (08/05/2018) |
| Thu (07/26) | | -- | -- | | | | | | | jkinsey (08/05/2018) |
| Fri (07/27) | | -- | -- | | | | | | | jkinsey (08/05/2018) |
| Sat (07/28) | | -- | -- | | | | | | | jkinsey (08/05/2018) |
| Sun (07/29) | | -- | -- | | | | | | | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **0.00** | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **72.00** | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000096

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (08/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Mon (08/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000097

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | | | Job | | Rate | Amount | Hours | Entered |
|---|---|---|---|---|---|---|---|---|---|
| Wed (08/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Mon (08/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 8.00 | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 8.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000098

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | | 68.00 | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000099

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (09/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sun (09/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (09/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (09/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (09/30/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/04/2018) |
| Mon (10/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/04/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/04/2018) |
| Tue (10/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/04/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/04/2018) |
| Wed (10/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/04/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/04/2018) |
| Thu (10/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/04/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000100

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (10/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sun (10/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (10/08/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Tue (10/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (10/14/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/27/2018) |
| Mon (10/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/27/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/27/2018) |
| Tue (10/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/27/2018) |
| Wed (10/17) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/27/2018) |
| Wed (10/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/27/2018) |
| Thu (10/18) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Fri (10/19) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Sat (10/20) | | -- | -- | | | | | | lcruzado (10/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000101

**MAMMOTH ENERGY**
Client: (OM062)

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Date | Type | | | Project | | | | | Employee |
|---|---|---|---|---|---|---|---|---|---|
| Sun (10/21) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 36.00 | |
| Mon (10/22) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Tue (10/23) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Wed (10/24) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Thu (10/25) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Fri (10/26) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Sat (10/27) | | -- | -- | | | | | | lcruzado (10/27/2018) |
| Sun (10/28) | | -- | -- | | | | | | lcruzado (10/28/2018) |
| Sun (10/28) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (10/28/2018) |
| Sun (10/28) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (10/28/2018) |
| Total Units/Hours For Week: | | | | | | | | 12.00 | |
| Mon (10/29) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Tue (10/30) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Wed (10/31) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Thu (11/01) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Fri (11/02) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Sat (11/03) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Sun (11/04) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (11/05) | | -- | -- | | | | | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/10) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/11/2018) |
| Sat (11/10) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (11/11/2018) |
| Sun (11/11) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | lcruzado (11/11/2018) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/12) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000102

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | | | Project | | | Rate | | | | Approver |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Sun (11/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 0.00 | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | | |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/21) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 8.00 | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 8.00 | | lcruzado (11/25/2018) |
| Fri (11/23) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Fri (11/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 8.00 | 8.00 | | lcruzado (11/25/2018) |
| Sat (11/24) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Sun (11/25) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 40.00 | | |
| Mon (11/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Mon (11/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000103

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | | | Project | | Amount | Units | Hours | Entered |
|---|---|---|---|---|---|---|---|---|---|
| Wed (11/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sun (12/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/07/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (12/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Mon (12/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sun (12/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000104

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | | | Project | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sun (12/16) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (12/21/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/17) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/23/2018) |
| Sun (12/23) | | -- | -- | | | | | | | lcruzado (12/23/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned  Unassigned | | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Thu (12/27) | | -- | -- | | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | -- | -- | | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | -- | -- | | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | -- | -- | | | | | | | lcruzado (01/01/2019) |
| **Total Units/Hours For Week:** | | | | | | | | | 24.00 | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 8.00 | 8.00 | lcruzado (01/01/2019) |



CONFIDENTIAL                                        MAMMOTH-MALDONADO-FED000105

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (01/02) | | -- | -- | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/06/2019) |
| Total Units/Hours For Week: | | | | | | | | 52.00 | |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sun (01/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000106

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wed (01/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Fri (01/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sun (01/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/20/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/27/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000107

**MAMMOTH ENERGY**
**Client: (OM062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | | | Project | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | | lcruzado (02/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | | lcruzado (02/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (02/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/17/2019) |
| Mon (02/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (02/17/2019) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000108

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | | | Job | | Rate | Reg | Hours | User |
|---|---|---|---|---|---|---|---|---|---|
| Thu (02/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sun (02/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Mon (02/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Sun (02/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/24/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Mon (02/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000109

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (03/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Sun (03/03) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (03/03/2019) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (03/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/10/2019) |
| Mon (03/04) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/10/2019) |
| Tue (03/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/10/2019) |
| Tue (03/05) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/10/2019) |
| Wed (03/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/10/2019) |
| Wed (03/06) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/10/2019) |
| Thu (03/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/10/2019) |
| Thu (03/07) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/10/2019) |
| Fri (03/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/10/2019) |
| Fri (03/08) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/10/2019) |
| Sat (03/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/10/2019) |
| Sat (03/09) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/10/2019) |
| Sun (03/10) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (03/10/2019) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (03/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/17/2019) |
| Mon (03/11) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/17/2019) |
| Tue (03/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/17/2019) |
| Tue (03/12) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/17/2019) |
| Wed (03/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/17/2019) |
| Wed (03/13) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/17/2019) |
| Thu (03/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/17/2019) |
| Thu (03/14) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/17/2019) |
| Fri (03/15) | | -- | -- | | | | | | | lcruzado (03/17/2019) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000110

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | In | Out | Job | | | | | Entered By |
|---|---|---|---|---|---|---|---|---|---|
| Fri (03/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (03/17/2019) |
| Fri (03/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Sat (03/16) | | -- | -- | | | | | | lcruzado (03/17/2019) |
| Sun (03/17) | | -- | -- | | | | | | lcruzado (03/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (03/18) | | -- | -- | | | | | | jborras (04/09/2019) |
| Tue (03/19) | | -- | -- | | | | | | jborras (04/09/2019) |
| Wed (03/20) | | -- | -- | | | | | | jborras (04/09/2019) |
| Thu (03/21) | | -- | -- | | | | | | jborras (04/09/2019) |
| Fri (03/22) | | -- | -- | | | | | | jborras (04/09/2019) |
| Sat (03/23) | | -- | -- | | | | | | jborras (04/09/2019) |
| Sun (03/24) | | -- | -- | | | | | | jborras (04/09/2019) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (03/25) | | -- | -- | | | | | | jborras (04/09/2019) |
| Tue (03/26) | | -- | -- | | | | | | jborras (04/09/2019) |
| Wed (03/27) | | -- | -- | | | | | | jborras (04/09/2019) |
| Thu (03/28) | | -- | -- | | | | | | jborras (04/09/2019) |
| Fri (03/29) | | -- | -- | | | | | | jborras (04/09/2019) |
| Sat (03/30) | | -- | -- | | | | | | jborras (04/09/2019) |
| Sun (03/31) | | -- | -- | | | | | | jborras (04/09/2019) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (04/01) | | -- | -- | | | | | | jborras (04/09/2019) |
| Tue (04/02) | | -- | -- | | | | | | jborras (04/09/2019) |
| Wed (04/03) | | -- | -- | | | | | | jborras (04/09/2019) |
| Thu (04/04) | | -- | -- | | | | | | jborras (04/09/2019) |
| Fri (04/05) | | -- | -- | | | | | | jborras (04/09/2019) |
| Sat (04/06) | | -- | -- | | | | | | jborras (04/09/2019) |
| Sun (04/07) | | -- | -- | | | | | | jborras (04/09/2019) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (04/08) | | -- | -- | | | | | | jborras (04/09/2019) |
| Tue (04/09) | | -- | -- | | | | | | jborras (04/09/2019) |
| Wed (04/10) | | ID-06:30 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | | | 11.50 | | jborras (04/14/2019) |
| Wed (04/10) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | $100.00 | 0.00 | 11.50 | jborras (04/14/2019) |
| Thu (04/11) | | ID-06:30 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | | | 11.50 | | jborras (04/14/2019) |
| Thu (04/11) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | $100.00 | 0.00 | 11.50 | jborras (04/14/2019) |
| Fri (04/12) | | ID-06:30 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | | | 11.50 | | jborras (04/14/2019) |
| Fri (04/12) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | $100.00 | 0.00 | 11.50 | jborras (04/14/2019) |
| Sat (04/13) | | ID-06:30 AM | OD-05:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | | | 11.00 | | jborras (04/14/2019) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000111