**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| **AARON MALDONADO,** *et al.*, | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | |
| **v.** | § | |
| | § | **Case No. 5:21-cv-00085** |
| **MAMMOTH ENERGY SERVICES,** | § | |
| **INC., COBRA ACQUISITIONS, LLC,** | § | |
| **HIGHER POWER ELECTRICAL, LLC,** | § | |
| **and 5 STAR ELECTRIC, LLC,** | § | |
| | § | |
| *Defendants*. | § | |
| | § | |
| | § | |

**SUPPLEMENTAL APPENDIX 5 IN SUPPORT OF DEFENDANTS'
MOTION FOR SUMMARY JUDGMENT
EXHIBITS 15-B THROUGH 15-C**

Dated this 2nd day of August, 2024.

**PORTER HEDGES LLP**

William R. Stukenberg
Texas Bar No. 24051397
Federal ID No. 55792
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile: (713) 226-6211
Email: wstukenberg@porterhedges.com

*Attorney-in-charge for Defendants
Mammoth Energy Services, Inc.,
Cobra Acquisitions, LLC,
Higher Power Electrical, LLC, and 5 Star
Electric, LLC*

15501796

Pursuant to Local Rule CV-7(c), Defendants file this Appendix in support of their Motion for Summary Judgment.

**<u>Index of Evidence Supporting Moton for Summary Judgment</u>**

Rule 1006 Summary and Supporting Documents.......................................................Exhibit 15-B

Rule 1006 Summary and Supporting Documents.......................................................Exhibit 15-C

**DATED:** August 2, 2024.                      Respectfully submitted,


By: */s/ William R. Stukenberg*
William R. Stukenberg, *Attorney-in-Charge*
Texas Bar No. 24051397
Federal I.D. No. 55792
**PORTER HEDGES LLP**
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6611
Facsimile:  (713) 226-6211
wstukenberg@porterhedges.com

*Attorney-in-Charge for Defendants*
*Mammoth Energy Services, Inc.*
*d/b/a Cobra Energy, 5-Star and*
*Higher Power Electrical, LLC*

Of Counsel:

M. Harris Stamey
State Bar No. 24060650
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6619
Facsimile: (713) 226-6219
hstamey@porterhedges.com

Jamie L. Houston
State Bar No. 24097847
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6608
Facsimile: (713) 226-6208
jhouston@porterhedges.com

15501796

Emil M. Sadykhov
State Bar No. 24110316
Porter Hedges LLP
1000 Main Street, 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6720
Facsimile: (713) 226-6320
esadykhov@porterhedges.com
**ATTORNEYS FOR DEFENDANTS**

## <u>CERTIFICATE OF SERVICE</u>

I certify that I filed the foregoing document in accordance with the protocols for e-filing through the CM/ECF system in the United States District Court for the Western District of Texas, San Antonio Division, on August 2, 2024, and therefore has been served upon all counsel of record in accordance with such e-filing protocols.

*/s/ William R.Stukenberg*
William R. Stukenberg

15501796

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sat (04/13) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | $100.00 | 0.00 | 11.00 | jborras (04/14/2019) |
| Sun (04/14) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | $100.00 | 0.00 | 0.00 | jborras (04/14/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **45.50** | |
| Mon (04/15) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.00 | | BryanDuff (04/17/2019) |
| Mon (04/15) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (04/17/2019) |
| Tue (04/16) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.00 | | BryanDuff (04/17/2019) |
| Tue (04/16) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (04/17/2019) |
| Wed (04/17) | | ID-06:30 AM | OD-07:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.50 | | BryanDuff (04/17/2019) |
| Wed (04/17) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.50 | BryanDuff (04/17/2019) |
| Thu (04/18) | | ID-04:00 AM | OD-04:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.00 | | BryanDuff (04/21/2019) |
| Thu (04/18) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (04/21/2019) |
| Fri (04/19) | | ID-06:30 AM | OD-05:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 11.00 | | BryanDuff (04/21/2019) |
| Fri (04/19) | Fixed: (HOL) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | 8.00 | | BryanDuff (04/21/2019) |
| Fri (04/19) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 19.00 | BryanDuff (04/21/2019) |
| Sat (04/20) | | ID-07:00 AM | OD-01:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | 6.50 | | BryanDuff (04/21/2019) |
| Sat (04/20) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 6.50 | BryanDuff (04/21/2019) |
| Sun (04/21) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 0.00 | BryanDuff (04/21/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **74.00** | |
| Mon (04/22) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.00 | | BryanDuff (04/22/2019) |
| Mon (04/22) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (04/22/2019) |
| Tue (04/23) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.00 | | BryanDuff (04/23/2019) |
| Tue (04/23) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | $100.00 | 0.00 | 12.00 | BryanDuff (04/23/2019) |
| Wed (04/24) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.00 | | BryanDuff (04/24/2019) |
| Wed (04/24) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (04/24/2019) |
| Thu (04/25) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western- | | | 12.00 | | BryanDuff (04/25/2019) |
| Thu (04/25) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (04/25/2019) |
| Fri (04/26) | | -- | -- | | | | | | BryanDuff (05/01/2019) |
| Sat (04/27) | | -- | -- | | | | | | BryanDuff (05/01/2019) |
| Sun (04/28) | | -- | -- | | | | | | BryanDuff (05/01/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **48.00** | |

paycom

**EXHIBIT**

**15-B**

exhibitsticker.com

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000112

**MAMMOTH ENERGY**
**Client: (OM062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Day | Type | In | Out | Description | | Rate | | Units | BryanDuff |
|---|---|---|---|---|---|---|---|---|---|
| Mon (04/29) | | -- | -- | | | | | | BryanDuff (05/01/2019) |
| Tue (04/30) | | -- | -- | | | | | | BryanDuff (05/01/2019) |
| Wed (05/01) | | -- | -- | | | | | | BryanDuff (05/01/2019) |
| Thu (05/02) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 12.00 | BryanDuff (05/02/2019) |
| Thu (05/02) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (05/02/2019) |
| Fri (05/03) | | -- | -- | | | | | | BryanDuff (05/08/2019) |
| Fri (05/03) | | ID-07:00 AM | OD-03:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 8.00 | BryanDuff (05/08/2019) |
| Fri (05/03) | O | ID-03:00 PM | OD-12:00 AM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 8.00 | BryanDuff (05/08/2019) |
| Fri (05/03) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 17.00 | BryanDuff (05/08/2019) |
| Sat (05/04) | | -- | -- | | | | | | BryanDuff (05/08/2019) |
| Sat (05/04) | O | ID-12:01 AM | OD-02:01 AM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 2.00 | BryanDuff (05/08/2019) |
| Sat (05/04) | O | ID-07:59 AM | OD-11:59 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 16.00 | BryanDuff (05/08/2019) |
| Sat (05/04) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 18.00 | BryanDuff (05/08/2019) |
| Sun (05/05) | | -- | -- | | | | | | BryanDuff (05/06/2019) |
| Sun (05/05) | DBL | ID-12:01 AM | OD-02:01 AM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 2.00 | BryanDuff (05/08/2019) |
| Sun (05/05) | | ID-09:00 AM | OD-01:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 4.00 | BryanDuff (05/08/2019) |
| Sun (05/05) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 6.00 | BryanDuff (05/08/2019) |
| Total Units/Hours For Week: | | | | | | | | 53.00 | |
| Mon (05/06) | | ID-06:30 AM | OD-07:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 13.00 | BryanDuff (05/08/2019) |
| Mon (05/06) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 13.00 | BryanDuff (05/08/2019) |
| Tue (05/07) | | -- | -- | | | | | | BryanDuff (05/08/2019) |
| Tue (05/07) | | ID-06:30 AM | OD-08:30 AM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 2.00 | BryanDuff (05/08/2019) |
| Tue (05/07) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 2.00 | BryanDuff (05/08/2019) |
| Wed (05/08) | | ID-06:30 AM | OD-09:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 14.50 | BryanDuff (05/08/2019) |
| Wed (05/08) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 14.50 | BryanDuff (05/08/2019) |
| Thu (05/09) | | ID-06:30 AM | OD-04:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 10.00 | BryanDuff (05/09/2019) |
| Thu (05/09) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | BryanDuff (05/09/2019) |
| Fri (05/10) | O | ID-06:30 AM | OD-04:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | | 10.00 | BryanDuff (05/13/2019) |
| Fri (05/10) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | BryanDuff (05/13/2019) |
| Sat (05/11) | | -- | -- | | | | | | BryanDuff (05/13/2019) |



CONFIDENTIAL                    MAMMOTH-MALDONADO-FED000113

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Date | Type | In | Out | Labor Allocation | | | | Rate | Units | Hours | | Approved By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sat (05/11) | | ID-06:30 AM | OD-10:30 AM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 4.00 | | BryanDuff (05/13/2019) |
| Sat (05/11) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 4.00 | | BryanDuff (05/13/2019) |
| Sun (05/12) | | ID-06:30 AM | OD-08:30 AM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 2.00 | | BryanDuff (05/13/2019) |
| Sun (05/12) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 2.00 | | BryanDuff (05/13/2019) |
| Total Units/Hours For Week: | | | | | | | | | | 55.50 | | |
| Mon (05/13) | | -- | -- | | | | | | | | | BryanDuff (05/13/2019) |
| Mon (05/13) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 12.00 | | BryanDuff (05/13/2019) |
| Mon (05/13) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 12.00 | | BryanDuff (05/13/2019) |
| Tue (05/14) | | -- | -- | | | | | | | | | BryanDuff (05/14/2019) |
| Tue (05/14) | | ID-06:30 AM | OD-08:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 13.50 | | BryanDuff (05/14/2019) |
| Tue (05/14) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 13.50 | | BryanDuff (05/14/2019) |
| Wed (05/15) | | -- | -- | | | | | | | | | BryanDuff (05/15/2019) |
| Wed (05/15) | | ID-06:30 AM | OD-05:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 11.00 | | BryanDuff (05/15/2019) |
| Wed (05/15) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 11.00 | | BryanDuff (05/15/2019) |
| Thu (05/16) | | -- | -- | | | | | | | | | BryanDuff (05/16/2019) |
| Thu (05/16) | | ID-07:00 AM | OD-01:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 6.00 | | BryanDuff (05/16/2019) |
| Thu (05/16) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 6.00 | | BryanDuff (05/16/2019) |
| Fri (05/17) | | -- | -- | | | | | | | | | BryanDuff (05/22/2019) |
| Sat (05/18) | | -- | -- | | | | | | | | | BryanDuff (05/22/2019) |
| Sun (05/19) | | -- | -- | | | | | | | | | BryanDuff (05/22/2019) |
| Total Units/Hours For Week: | | | | | | | | | | 42.50 | | |
| Mon (05/20) | | -- | -- | | | | | | | | | BryanDuff (05/22/2019) |
| Tue (05/21) | | -- | -- | | | | | | | | | BryanDuff (05/22/2019) |
| Wed (05/22) | | -- | -- | | | | | | | | | BryanDuff (05/22/2019) |
| Thu (05/23) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 12.00 | | BryanDuff (05/23/2019) |
| Thu (05/23) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 12.00 | | BryanDuff (05/23/2019) |
| Fri (05/24) | | ID-06:30 AM | OD-07:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 13.00 | | BryanDuff (05/24/2019) |
| Fri (05/24) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 13.00 | | BryanDuff (05/24/2019) |
| Sat (05/25) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 12.00 | | BryanDuff (05/25/2019) |
| Sat (05/25) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 12.00 | | BryanDuff (05/25/2019) |
| Sun (05/26) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | | | 12.00 | | BryanDuff (05/26/2019) |
| Sun (05/26) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff---HP - AEP Western-- | | | | $100.00 | 0.00 | 12.00 | | BryanDuff (05/26/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000114

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Total Units/Hours For Week: | | | | | | | | 49.00 | |
|---|---|---|---|---|---|---|---|---|---|
| Mon (05/27) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 0.00 | BryanDuff (05/27/2019) |
| Tue (05/28) | | ID-06:30 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | 12.00 | | BryanDuff (05/28/2019) |
| Tue (05/28) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.00 | BryanDuff (05/28/2019) |
| Wed (05/29) | | ID-06:30 AM | OD-04:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | 10.00 | | BryanDuff (05/31/2019) |
| Wed (05/29) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP- Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | BryanDuff (05/31/2019) |
| Thu (05/30) | | -- | -- | | | | | | BryanDuff (05/31/2019) |
| Fri (05/31) | | -- | -- | | | | | | BryanDuff (05/31/2019) |
| Sat (06/01) | | ID-06:15 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | 12.25 | | BryanDuff (06/01/2019) |
| Sat (06/01) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 12.25 | BryanDuff (06/01/2019) |
| Sun (06/02) | | ID-06:30 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | 11.50 | | BryanDuff (06/02/2019) |
| Sun (06/02) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP- Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 11.50 | BryanDuff (06/02/2019) |
| Total Units/Hours For Week: | | | | | | | | 45.75 | |
| Mon (06/03) | | ID-06:30 AM | OD-04:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | | 10.00 | | BryanDuff (06/03/2019) |
| Mon (06/03) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | BryanDuff (06/03/2019) |
| Tue (06/04) | | -- | -- | | | | | | |
| Wed (06/05) | | -- | -- | | | | | | |
| Thu (06/06) | | -- | -- | | | | | | |
| Fri (06/07) | | -- | -- | | | | | | |
| Sat (06/08) | | -- | -- | | | | | | |
| Sun (06/09) | | -- | -- | | | | | | |
| Total Units/Hours For Week: | | | | | | | | 10.00 | |
| Mon (06/10) | | -- | -- | | | | | | |
| Total Hours: 3188.25 | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Regular | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 13.00 | 34.50 | $448.50 |
| Regular | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 240.00 | 59.12 | $14188.80 |
| Regular | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 1168.00 | 57.00 | $66576.00 |
| Regular | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | 40.00 | 57.00 | $2280.00 |
| Regular | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | 274.00 | 38.00 | $10412.00 |
| Per Diem | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 0.00 | | $29435.00 |
| Per Diem | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | 0.00 | | $500.00 |
| Per Diem | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | 0.00 | | $3600.00 |
| Day Rate | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 0.00 | | $7500.00 |
| Overtime | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 432.00 | 88.68 | $38309.76 |
| Overtime | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 872.00 | 85.50 | $74556.00 |
| Overtime | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Jared Borras--HP - AEP Western-- | | 5.50 | 85.50 | $470.25 |
| Overtime | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western | | 93.75 | 57.00 | $5343.75 |
| Holiday | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 40.00 | 57.00 | $2280.00 |
| Holiday | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Bryan Duff--HP - AEP Western-- | | 8.00 | 38.00 | $304.00 |



CONFIDENTIAL                    MAMMOTH-MALDONADO-FED000115

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2018 - 06/10/2019)
Freeze Time (Unknown)
Generated (07/30/2021 10:55:56)

| Double Time | [20000] -HIGHER POWER ELECTRICAL LLC-:HP - Bryan Duff---HP - AEP Western-- | 2.00 | 76.00 | $152.00 |

| Employee Signature: | | Days Approved: | 0 |

*(BRYAN DUFF)*

| Supervisor Signature: | ** ELECTRONIC APPROVAL ** | Days Approved: | 63 |

James Kinsey



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000116

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| **Employee:** GARCIA, GERARDO (A4G3) | **Badge #:** |
|---|---|
| **Department:** Puerto Rico | **Pay Class:** Hourly    **Trm Gp:** Puerto Rico |
| **Status:** Terminated | **Hire Date:** 04/07/2018 |
| **Home Allocation:** Puerto Rico-5 STAR ELECTRIC LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned- | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun (04/01) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (04/02) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Tue (04/03) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Wed (04/04) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Thu (04/05) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Fri (04/06) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 32.00 | | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $486.00 | 0.00 | 16.00 | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (05/13/2018) |



CONFIDENTIAL                    MAMMOTH-MALDONADO-FED000141

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| Day | Type | | | Project | | | | Units | Hours | User |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (05/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (05/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (05/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (05/21) | | — | — | | | | | | | jkinsey (05/27/2018) |
| Tue (05/22) | | — | — | | | | | | | jkinsey (05/27/2018) |
| Wed (05/23) | | — | — | | | | | | | jkinsey (05/27/2018) |
| Thu (05/24) | | — | — | | | | | | | jkinsey (05/27/2018) |
| Fri (05/25) | | — | — | | | | | | | jkinsey (05/27/2018) |
| Sat (05/26) | | — | — | | | | | | | jkinsey (05/27/2018) |
| Sun (05/27) | | — | — | | | | | | | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000142

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (05/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (05/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (05/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 112.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 112.00 | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | | jkinsey (07/08/2018) |
| Mon (06/25) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $135.00 | | 0.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 112.00 | |
| Mon (07/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (07/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (07/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (07/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (07/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (07/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/08) | | — | — | | | | | | | | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 96.00 | |
| Mon (07/09) | | — | — | | | | | | | | jkinsey (07/22/2018) |
| Tue (07/10) | | — | — | | | | | | | | jkinsey (07/22/2018) |
| Wed (07/11) | | — | — | | | | | | | | jkinsey (07/22/2018) |
| Thu (07/12) | | — | — | | | | | | | | jkinsey (07/22/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000143

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| Day (Date) | Type | | | Project | $ | | | | User |
|---|---|---|---|---|---|---|---|---|---|
| Fri (07/13) | | – | – | | | | | | jkinsey (07/22/2018) |
| Sat (07/14) | | – | – | | | | | | jkinsey (07/22/2018) |
| Sun (07/15) | | – | – | | | | | | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (07/16) | | – | – | | | | | | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 16.00 | | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $405.20 | 0.00 | 16.00 | | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | | – | – | | | | | | jkinsey (07/22/2018) |
| Sun (07/22) | | – | – | | | | | | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | 64.00 | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |



paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000144

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| Day | Type | | | Job | | | Rate | Hours | Hours | | User |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | | |
| Mon (08/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Mon (08/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned | | | | 12.00 | | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $150.00 | 0.00 | 0.00 | | mpoling (09/02/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000145

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/02/2018) |
| Mon (08/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 8.00 | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 8.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | 68.00 | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000146

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sun (09/16) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| **Total Units/Hours For Week:** | | | | | | | 72.00 | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Mon (09/17) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sun (09/23) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 0.00 | lcruzado (09/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | 72.00 | |
| Mon (09/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Mon (09/24) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 0.00 | lcruzado (09/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | 72.00 | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (10/08/2018) |
| Mon (10/01) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | lcruzado (10/08/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000147

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sat (10/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sun (10/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (10/08/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/11/2018) |
| Tue (10/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (10/14/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/15) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Tue (10/16) | | -- | | | | | | | lcruzado (10/24/2018) |
| Wed (10/17) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Thu (10/18) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Fri (10/19) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Sat (10/20) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Sun (10/21) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (10/22) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Tue (10/23) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Wed (10/24) | | -- | -- | | | | | | lcruzado (10/24/2018) |
| Thu (10/25) | | -- | -- | | | | | | lcruzado (10/28/2018) |
| Thu (10/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/28/2018) |
| Thu (10/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Fri (10/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/28/2018) |
| Fri (10/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Sun (10/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (10/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 36.00 | |
| Mon (10/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (11/09/2018) |
| Mon (10/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Tue (10/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (11/09/2018) |
| Tue (10/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000148

**MAMMOTH ENERGY**
Client: (OM062)

**Time Detail Report**

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed (10/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Wed (10/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| San (11/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | lcruzado (11/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (11/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Mon (11/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/11/2018) |
| Sat (11/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/11/2018) |
| San (11/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | lcruzado (11/11/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| San (11/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (11/25/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000149

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (11/20) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Wed (11/21) | | — | – | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | | – | – | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 8.00 | lcruzado (11/25/2018) |
| Fri (11/23) | | – | – | | | | | | lcruzado (11/25/2018) |
| Fri (11/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
| Sat (11/24) | | – | – | | | | | | lcruzado (11/25/2018) |
| Sun (11/25) | | – | – | | | | | | lcruzado (11/25/2018) |
| Total Units/Hours For Week: | | | | | | | | 40.00 | |
| Mon (11/26) | | – | – | | | | | | lcruzado (12/09/2018) |
| Tue (11/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Tue (11/27) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Wed (11/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Wed (11/28) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Thu (11/29) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Fri (11/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Fri (11/30) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Sat (12/01) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sun (12/02) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (12/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (12/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Mon (12/03) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Tue (12/04) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Wed (12/05) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Thu (12/06) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Fri (12/07) | Fixed: (5SO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (5SO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | lcruzado (12/09/2018) |
| Sun (12/09) | | – | – | | | | | | lcruzado (12/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 64.00 | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/10) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000150

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| Day | Type | | | Description | | | | | | Name (Date) |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sun (12/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (12/21/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC Unassigned--Unassigned | | $150.00 | 0.00 | 12.00 | | lcruzado (12/23/2018) |
| Sun (12/23) | | – | – | | | | | | | lcruzado (12/23/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Thu (12/27) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | – | – | | | | | | | lcruzado (01/01/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **24.00** | | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Wed (01/02) | | – | – | | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC--Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (01/06/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **52.00** | | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000151

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| Day | Type | | | Client | | Rate | Reg | OT | Entered By |
|---|---|---|---|---|---|---|---|---|---|
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sun (01/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/20/2019) |
| Fri (01/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sun (01/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/20/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned | | | 12.00 | | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/27/2019) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000152

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (02/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (02/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/17/2019) |
| Mon (02/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000153

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 03/15/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:25:02)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sun (02/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | 72.00 | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Mon (02/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Fri (02/22) | | -- | -- | | | | | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Sun (02/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (02/24/2019) |
| **Total Units/Hours For Week:** | | | | | | | | 60.00 | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Mon (02/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 4.96 | 4.96 | lcruzado (03/03/2019) |
| Sun (03/03) | | -- | -- | | | | | | lcruzado (03/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | 56.96 | |
| Mon (03/04) | | -- | -- | | | | | | |
| Tue (03/05) | | -- | -- | | | | | | |
| Wed (03/06) | | -- | -- | | | | | | |
| Thu (03/07) | | -- | -- | | | | | | |
| Fri (03/08) | | -- | -- | | | | | | |
| Sat (03/09) | | -- | -- | | | | | | |
| Sun (03/10) | | -- | -- | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | 0.00 | |
| Mon (03/11) | | -- | -- | | | | | | |
| Tue (03/12) | | -- | -- | | | | | | |
| Wed (03/13) | | -- | -- | | | | | | |
| Thu (03/14) | | -- | -- | | | | | | |
| Fri (03/15) | | -- | -- | | | | | | |
| **Total Hours: 3468.96** | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Regular | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 552.00 | 47.30 | $26109.60 |
| Regular | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 1188.00 | 47.00 | $55836.00 |
| Overtime | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 872.00 | 70.95 | $61868.40 |
| Overtime | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 780.00 | 70.50 | $54990.00 |
| Day Rate | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 0.00 | | $1926.20 |
| Per Diem | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 0.00 | | $28500.00 |
| 5 Star PTO | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 36.96 | 47.00 | $1737.12 |
| Holiday | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 40.00 | 47.00 | $1880.00 |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000154

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

| Employee Signature: | | Days Approved: | 0 |
|---|---|---|---|
| | *(GERARDO GARCIA)* | | |
| Supervisor Signature: | ** ELECTRONIC APPROVAL ** | Days Approved: | 35 |
| | James Kinsey | | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000155

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | |
|---|---|
| **Employee:** HARGROVE, BENJAMIN LEE (A3Q5) | **Badge #:** |
| **Department:** AVIATION COS | **Pay Class:** Hourly |
| **Status:** Terminated | **Hire Date:** 12/08/2017 |
| **Home Allocation:** AVIATION COS-COBRA AVIATION SERVICES LLC-Puerto Rico-Unassigned-Unassigned-Hourly-Unassigned- | **Trm Gp:** Hardware Clocks |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed (12/06) | | -- | -- | | | | | | | | jkinsey (12/24/2017) |
| Thu (12/07) | | -- | -- | | | | | | | | jkinsey (12/24/2017) |
| Fri (12/08) | Fixed: (R) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 8.00 | | | jkinsey (12/24/2017) |
| Fri (12/08) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $35.00 | 0.00 | 8.00 | | jkinsey (12/24/2017) |
| Sat (12/09) | | -- | -- | | | | | | | | jkinsey (12/24/2017) |
| Sun (12/10) | | -- | -- | | | | | | | | jkinsey (12/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | 8.00 | | |
| Mon (12/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Tue (12/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Wed (12/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Thu (12/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Fri (12/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Sat (12/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Sun (12/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | 112.00 | | |
| Mon (12/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Tue (12/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Wed (12/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Thu (12/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Fri (12/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| Sat (12/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | | | jkinsey (12/24/2017) |
| Sat (12/23) | Fixed: (HOB) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | $1111.11 | 0.00 | 16.00 | | jkinsey (12/24/2017) |
| Sun (12/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (12/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | 112.00 | | |
| Mon (12/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (01/07/2018) |
| Tue (12/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (01/07/2018) |
| Wed (12/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (01/07/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000214

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (12/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Fri (12/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sat (12/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sun (12/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (01/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Tue (01/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Wed (01/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Thu (01/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Fri (01/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sat (01/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sun (01/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (01/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Tue (01/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Wed (01/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Thu (01/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Fri (01/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Sat (01/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Sun (01/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (01/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/15/2018) |
| Tue (01/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/18/2018) |
| Wed (01/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/18/2018) |
| Thu (01/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/18/2018) |
| Fri (01/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Sat (01/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Sun (01/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (01/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000215

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (01/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Wed (01/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Thu (01/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Fri (01/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sat (01/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sun (01/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (01/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Tue (01/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Wed (01/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Thu (02/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Fri (02/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sat (02/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sun (02/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (02/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Tue (02/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Wed (02/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sun (02/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (02/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Tue (02/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Wed (02/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000216

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Day | Type | In | Out | Labor/Location | | Rate | Units | Hours | Entered By |
|---|---|---|---|---|---|---|---|---|---|
| Sun (02/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/19) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Tue (02/20) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Wed (02/21) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Thu (02/22) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Fri (02/23) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Sat (02/24) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Sun (02/25) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (02/26) | | -- | -- | | | | | | gtravis (03/11/2018) |
| Tue (02/27) | Fixed: (R) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | | 8.00 | | gtravis (03/11/2018) |
| Tue (02/27) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $35.00 | 0.00 | 8.00 | gtravis (03/11/2018) |
| Wed (02/28) | R | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Roger Eskew—HP - AEP Western— | | | 10.00 | | gtravis (03/11/2018) |
| Wed (02/28) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $35.00 | 0.00 | 10.00 | gtravis (03/11/2018) |
| Thu (03/01) | R | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Roger Eskew—HP - AEP Western— | | | 10.00 | | gtravis (03/11/2018) |
| Thu (03/01) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $35.00 | 0.00 | 10.00 | gtravis (03/11/2018) |
| Fri (03/02) | R | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Roger Eskew—HP - AEP Western— | | | 10.00 | | gtravis (03/11/2018) |
| Fri (03/02) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $35.00 | 0.00 | 10.00 | gtravis (03/11/2018) |
| Sat (03/03) | R | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Roger Eskew—HP - AEP Western— | | | 10.00 | | gtravis (03/11/2018) |
| Sat (03/03) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $35.00 | 0.00 | 10.00 | gtravis (03/11/2018) |
| Sun (03/04) | R | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Roger Eskew—HP - AEP Western— | | | 10.00 | | gtravis (03/11/2018) |
| Sun (03/04) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $35.00 | 0.00 | 10.00 | gtravis (03/11/2018) |
| Total Units/Hours For Week: | | | | | | | | 58.00 | |
| Mon (03/05) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | | 10.00 | | gtravis (03/11/2018) |
| Mon (03/05) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $85.00 | 0.00 | 10.00 | gtravis (03/11/2018) |
| Tue (03/06) | | ID-06:00 AM | OD-10:00 AM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | | 4.00 | | gtravis (03/11/2018) |
| Tue (03/06) | | ID-10:00 AM | OD-02:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | | 4.00 | | gtravis (03/11/2018) |
| Tue (03/06) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $85.00 | 0.00 | 8.00 | gtravis (03/11/2018) |
| Wed (03/07) | | ID-07:00 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | | 11.00 | | gtravis (03/11/2018) |
| Wed (03/07) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | $85.00 | 0.00 | 11.00 | gtravis (03/11/2018) |
| Thu (03/08) | | ID-06:30 AM | OD-07:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis—HP - AEP Western— | | | 12.50 | | gtravis (03/11/2018) |



CONFIDENTIAL                    MAMMOTH-MALDONADO-FED000217

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Day | Type | In | Out | Job | | Rate | | Hours | User |
|---|---|---|---|---|---|---|---|---|---|
| Thu (03/08) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 12.50 | gtravis (03/11/2018) |
| Fri (03/09) | | ID-07:00 AM | OD-12:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 5.00 | gtravis (03/11/2018) |
| Fri (03/09) | | ID-12:00 PM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 5.00 | gtravis (03/11/2018) |
| Fri (03/09) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 10.00 | gtravis (03/11/2018) |
| Sat (03/10) | | ID-07:00 AM | OD-03:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 8.00 | gtravis (03/11/2018) |
| Sat (03/10) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 8.00 | gtravis (03/11/2018) |
| Sun (03/11) | | ID-07:00 AM | OD-04:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 9.00 | gtravis (03/11/2018) |
| Sun (03/11) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 9.00 | gtravis (03/11/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **68.50** | |
| Mon (03/12) | HSI | ID-08:00 AM | OD-04:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 8.00 | gtravis (03/16/2018) |
| Mon (03/12) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 8.00 | gtravis (03/16/2018) |
| Tue (03/13) | | ID-06:00 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 12.00 | gtravis (03/16/2018) |
| Tue (03/13) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 12.00 | gtravis (03/16/2018) |
| Wed (03/14) | | ID-06:00 AM | OD-09:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 15.00 | gtravis (03/16/2018) |
| Wed (03/14) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 15.00 | gtravis (03/16/2018) |
| Thu (03/15) | | ID-08:00 AM | OD-04:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 8.00 | gtravis (03/16/2018) |
| Thu (03/15) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 8.00 | gtravis (03/16/2018) |
| Fri (03/16) | | ID-07:00 AM | OD-07:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 12.00 | gtravis (03/16/2018) |
| Fri (03/16) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 12.00 | gtravis (03/16/2018) |
| Sat (03/17) | | ID-07:00 AM | OD-03:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 8.00 | gtravis (03/17/2018) |
| Sat (03/17) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 8.00 | gtravis (03/17/2018) |
| Sun (03/18) | | -- | -- | | | | | | gtravis (03/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **63.00** | |
| Mon (03/19) | | ID-07:00 AM | OD-04:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis HP AEP Western | | | | 9.00 | gtravis (03/19/2018) |
| Mon (03/19) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 9.00 | gtravis (03/19/2018) |
| Tue (03/20) | | ID-06:00 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 12.00 | gtravis (03/20/2018) |
| Tue (03/20) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 12.00 | gtravis (03/20/2018) |
| Wed (03/21) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | | | 10.00 | gtravis (03/21/2018) |
| Wed (03/21) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis---HP - AEP Western-- | | $85.00 | 0.00 | 10.00 | gtravis (03/21/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000218

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Day | Type | In | Out | Labor Allocation | | | Rate | Amount | Hours | User |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (03/22) | | ID-07:00 AM | OD-04:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 9.00 | | gtravis (03/22/2018) |
| Thu (03/22) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 9.00 | gtravis (03/22/2018) |
| Fri (03/23) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 10.00 | | gtravis (03/23/2018) |
| Fri (03/23) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 10.00 | gtravis (03/23/2018) |
| Sat (03/24) | | ID-07:00 AM | OD-02:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 7.00 | | gtravis (03/24/2018) |
| Sat (03/24) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 7.00 | gtravis (03/24/2018) |
| Sun (03/25) | | -- | -- | | | | | | | gtravis (03/26/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **57.00** | |
| Mon (03/26) | | ID-07:00 AM | OD-07:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 12.00 | | gtravis (03/26/2018) |
| Mon (03/26) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 12.00 | gtravis (03/26/2018) |
| Tue (03/27) | | ID-06:00 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 12.00 | | gtravis (03/27/2018) |
| Tue (03/27) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 12.00 | gtravis (03/27/2018) |
| Wed (03/28) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 10.00 | | gtravis (03/28/2018) |
| Wed (03/28) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 10.00 | gtravis (03/28/2018) |
| Thu (03/29) | | ID-06:00 AM | OD-04:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 10.00 | | gtravis (03/29/2018) |
| Thu (03/29) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 10.00 | gtravis (03/29/2018) |
| Fri (03/30) | Fixed: (HOL) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean--HP - AEP Western-- | | | | 8.00 | 8.00 | gtravis (04/12/2018) |
| Sat (03/31) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Sun (04/01) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **52.00** | |
| Mon (04/02) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Tue (04/03) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Wed (04/04) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Thu (04/05) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Fri (04/06) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Sat (04/07) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Sun (04/08) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **0.00** | |
| Mon (04/09) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Tue (04/10) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Wed (04/11) | | -- | -- | | | | | | | gtravis (04/12/2018) |
| Thu (04/12) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | | 10.00 | | gtravis (04/12/2018) |
| Thu (04/12) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | $85.00 | 0.00 | 10.00 | gtravis (04/12/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000219

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (04/13) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | gtravis (04/13/2018) |
| Fri (04/13) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $85.00 | 0.00 | 10.00 | gtravis (04/13/2018) |
| Sat (04/14) | | ID-06:00 AM | OD-10:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 16.00 | | gtravis (04/14/2018) |
| Sat (04/14) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $85.00 | 0.00 | 16.00 | gtravis (04/14/2018) |
| Sun (04/15) | | ID-07:00 AM | OD-03:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 8.00 | | gtravis (04/15/2018) |
| Sun (04/15) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $85.00 | 0.00 | 8.00 | gtravis (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 44.00 | |
| Mon (04/16) | | ID-07:00 AM | OD-08:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 13.50 | | smclean (04/30/2018) |
| Mon (04/16) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 13.50 | smclean (04/30/2018) |
| Tue (04/17) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | smclean (04/30/2018) |
| Tue (04/17) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Wed (04/18) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | smclean (04/30/2018) |
| Wed (04/18) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Thu (04/19) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | smclean (04/30/2018) |
| Thu (04/19) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Fri (04/20) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | smclean (04/30/2018) |
| Fri (04/20) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Sat (04/21) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | smclean (04/30/2018) |
| Sat (04/21) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Sun (04/22) | | -- | -- | | | | | | smclean (04/30/2018) |
| Total Units/Hours For Week: | | | | | | | | 63.50 | |
| Mon (04/23) | | ID-07:00 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 11.00 | | smclean (04/30/2018) |
| Mon (04/23) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 11.00 | smclean (04/30/2018) |
| Tue (04/24) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western | | | 10.00 | | smclean (04/30/2018) |
| Tue (04/24) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Wed (04/25) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | smclean (04/30/2018) |
| Wed (04/25) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Thu (04/26) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | 10.00 | | smclean (04/30/2018) |
| Thu (04/26) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000220

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (04/27) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | | | 10.00 | | smclean (04/30/2018) |
| Fri (04/27) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Garrett Travis--HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Sat (04/28) | | -- | -- | | | | | | smclean (04/30/2018) |
| Sun (04/29) | | -- | -- | | | | | | smclean (04/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **51.00** | |
| Mon (04/30) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 10.00 | smclean (04/30/2018) |
| Mon (04/30) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (04/30/2018) |
| Tue (05/01) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 10.00 | smclean (05/01/2018) |
| Tue (05/01) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (05/01/2018) |
| Wed (05/02) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 10.00 | smclean (05/02/2018) |
| Wed (05/02) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (05/02/2018) |
| Thu (05/03) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 10.00 | smclean (05/03/2018) |
| Thu (05/03) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (05/03/2018) |
| Fri (05/04) | | ID-07:00 AM | OD-12:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 5.00 | smclean (05/04/2018) |
| Fri (05/04) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 5.00 | smclean (05/04/2018) |
| Sat (05/05) | | ID-07:00 AM | OD-03:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 8.00 | smclean (05/05/2018) |
| Sat (05/05) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 8.00 | smclean (05/05/2018) |
| Sun (05/06) | | -- | -- | | | | | | smclean (05/06/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **53.00** | |
| Mon (05/07) | | -- | -- | | | | | | smclean (05/07/2018) |
| Tue (05/08) | | -- | -- | | | | | | smclean (05/08/2018) |
| Wed (05/09) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 10.00 | smclean (05/09/2018) |
| Wed (05/09) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (05/09/2018) |
| Thu (05/10) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 10.00 | smclean (05/10/2018) |
| Thu (05/10) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | smclean (05/10/2018) |
| Fri (05/11) | | -- | -- | | | | | | smclean (05/14/2018) |
| Sat (05/12) | | -- | -- | | | | | | smclean (05/14/2018) |
| Sun (05/13) | | -- | | | | | | | smclean (05/14/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **20.00** | |
| Mon (05/14) | | -- | -- | | | | | | smclean (05/14/2018) |
| Tue (05/15) | | -- | -- | | | | | | smclean (05/15/2018) |
| Wed (05/16) | | -- | -- | | | | | | smclean (05/16/2018) |
| Thu (05/17) | | -- | | | | | | | smclean (05/17/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000221

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (05/18) | | -- | -- | | | | | | | smclean (05/18/2018) |
| Sat (05/19) | | -- | -- | | | | | | | smclean (05/19/2018) |
| Sun (05/20) | | -- | -- | | | | | | | smclean (05/20/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (05/21) | | -- | -- | | | | | | | smclean (05/21/2018) |
| Tue (05/22) | | ID-07:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | | 10.00 | | smclean (05/22/2018) |
| Tue (05/22) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $100.00 | 0.00 | 10.00 | | smclean (05/22/2018) |
| Wed (05/23) | | -- | -- | | | | | | | jkinsey (05/27/2018) |
| Thu (05/24) | | -- | -- | | | | | | | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $700.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | $700.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western- | | $700.00 | 0.00 | 0.00 | | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 10.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Steven McLean---HP - AEP Western-- | | | 16.00 | 16.00 | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | | jkinsey (06/24/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000222

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (07/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (07/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (07/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (07/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (07/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/09) | | -- | -- | | | | | | | jkinsey (07/22/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000223

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (07/10) | | -- | -- | | | | | | | jkinsey (07/22/2018) |
| Wed (07/11) | | -- | -- | | | | | | | jkinsey (07/22/2018) |
| Thu (07/12) | | -- | -- | | | | | | | jkinsey (07/22/2018) |
| Fri (07/13) | | -- | -- | | | | | | | jkinsey (07/22/2018) |
| Sat (07/14) | | -- | -- | | | | | | | jkinsey (07/22/2018) |
| Sun (07/15) | | -- | -- | | | | | | | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (FDM) | n/a | n/a | [FR]-COBRA AVIATION SERVICES LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000224

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Day | Type | | | Location | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 72.00 | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (FDM) | n/a | n/a | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 84.00 | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000225

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | **84.00** | |
| Mon (08/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Mon (08/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| **Total Units/Hours For Week:** | | | | | | | **84.00** | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | mpoling (09/02/2018) |



CONFIDENTIAL    MAMMOTH-MALDONADO-FED000226

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Day | Type | | | Description | | | Rate | Hrs | Hrs | Entered By |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (08/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **72.00** | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 8.00 | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (HOL) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico---Hourly-- | | | | | 8.00 | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 16.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **76.00** | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 12.00 | mpoling (09/16/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000227

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mon (09/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | lcruzado (09/30/2018) |
| Mon (09/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | lcruzado (09/30/2018) |
| Tue (09/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | lcruzado (09/30/2018) |
| Wed (09/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | lcruzado (09/30/2018) |
| Thu (09/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | lcruzado (09/30/2018) |
| Fri (09/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sat (09/22) | | — | — | | | | | | lcruzado (09/30/2018) |
| Sun (09/23) | | — | — | | | | | | lcruzado (09/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | |
| Mon (09/24) | | — | — | | | | | | lcruzado (09/30/2018) |
| Tue (09/25) | | — | — | | | | | | lcruzado (09/30/2018) |
| Wed (09/26) | | — | — | | | | | | lcruzado (09/30/2018) |
| Thu (09/27) | | — | — | | | | | | lcruzado (09/30/2018) |
| Fri (09/28) | | — | — | | | | | | lcruzado (09/30/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000228

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sat (09/29) | | -- | -- | | | | | lcruzedo (09/30/2018) |
| Sun (09/30) | | -- | -- | | | | | lcruzedo (09/30/2018) |
| Total Units/Hours For Week: | | | | | | | 0.00 | |
| Mon (10/01) | | -- | -- | | | | | kharper (10/02/2018) |
| Tue (10/02) | | -- | -- | | | | | kharper (10/02/2018) |
| Wed (10/03) | | -- | -- | | | | | kharper (10/03/2018) |
| Thu (10/04) | | | | | | | | kharper (10/04/2018) |
| Fri (10/05) | | -- | -- | | | | | kharper (10/08/2018) |
| Sat (10/06) | | -- | -- | | | | | kharper (10/08/2018) |
| Sun (10/07) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | kharper (10/08/2018) |
| Sun (10/07) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | kharper (10/08/2018) |
| Total Units/Hours For Week: | | | | | | | 12.00 | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | kharper (10/08/2018) |
| Mon (10/08) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | kharper (10/08/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | kharper (10/11/2018) |
| Tue (10/09) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | kharper (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | kharper (10/11/2018) |
| Wed (10/10) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | kharper (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | kharper (10/11/2018) |
| Thu (10/11) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | kharper (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | kharper (10/14/2018) |
| Fri (10/12) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | kharper (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | kharper (10/14/2018) |
| Sat (10/13) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | kharper (10/14/2018) |
| Sun (10/14) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 0.00 | kharper (10/14/2018) |
| Total Units/Hours For Week: | | | | | | | 72.00 | |
| Mon (10/15) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | sgibson (10/21/2018) |
| Mon (10/15) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (10/21/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | sgibson (10/21/2018) |
| Tue (10/16) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (10/21/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | sgibson (10/21/2018) |
| Wed (10/17) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (10/21/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000229

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (10/18) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/21/2018) |
| Thu (10/18) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/21/2018) |
| Fri (10/19) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/21/2018) |
| Fri (10/19) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/21/2018) |
| Sat (10/20) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/21/2018) |
| Sat (10/20) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/21/2018) |
| Sun (10/21) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 0.00 | | sgibson (10/21/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 72.00 | |
| Mon (10/22) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/28/2018) |
| Mon (10/22) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/28/2018) |
| Tue (10/23) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/28/2018) |
| Tue (10/23) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/28/2018) |
| Wed (10/24) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/28/2018) |
| Wed (10/24) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/28/2018) |
| Thu (10/25) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/28/2018) |
| Thu (10/25) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/28/2018) |
| Fri (10/26) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/28/2018) |
| Fri (10/26) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/28/2018) |
| Sat (10/27) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (10/28/2018) |
| Sat (10/27) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (10/28/2018) |
| Sun (10/28) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 0.00 | | sgibson (10/28/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 72.00 | |
| Mon (10/29) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (11/04/2018) |
| Mon (10/29) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (11/04/2018) |
| Tue (10/30) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (11/04/2018) |
| Tue (10/30) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (11/04/2018) |
| Wed (10/31) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (11/04/2018) |
| Wed (10/31) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (11/04/2018) |
| Thu (11/01) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (11/04/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000230

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (11/01) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/04/2018) |
| Fri (11/02) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/04/2018) |
| Fri (11/02) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/04/2018) |
| Sat (11/03) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/04/2018) |
| Sat (11/03) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/04/2018) |
| Sun (11/04) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 0.00 | sgibson (11/04/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **72.00** | |
| Mon (11/05) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/11/2018) |
| Mon (11/05) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/11/2018) |
| Tue (11/06) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/11/2018) |
| Tue (11/06) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/11/2018) |
| Wed (11/07) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/11/2018) |
| Wed (11/07) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/11/2018) |
| Thu (11/08) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/11/2018) |
| Thu (11/08) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/11/2018) |
| Fri (11/09) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/11/2018) |
| Fri (11/09) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/11/2018) |
| Sat (11/10) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/11/2018) |
| Sat (11/10) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/11/2018) |
| Sun (11/11) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 0.00 | sgibson (11/11/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **72.00** | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/18/2018) |
| Mon (11/12) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/18/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/18/2018) |
| Tue (11/13) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/18/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/18/2018) |
| Wed (11/14) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/18/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (11/18/2018) |
| Thu (11/15) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (11/18/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000231

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (11/16) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (11/18/2018) |
| Fri (11/16) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (11/18/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (11/18/2018) |
| Sat (11/17) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (11/18/2018) |
| Sun (11/18) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | sgibson (11/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (11/25/2018) |
| Mon (11/19) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (11/25/2018) |
| Tue (11/20) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (11/25/2018) |
| Tue (11/20) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (11/25/2018) |
| Wed (11/21) | | -- | -- | | | | | | sgibson (11/25/2018) |
| Thu (11/22) | Fixed: (HOL) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | 8.00 | 8.00 | sgibson (11/25/2018) |
| Fri (11/23) | Fixed: (HOL) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | 8.00 | 8.00 | sgibson (11/25/2018) |
| Sat (11/24) | | -- | -- | | | | | | sgibson (11/25/2018) |
| Sun (11/25) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | sgibson (11/25/2018) |
| Total Units/Hours For Week: | | | | | | | | 40.00 | |
| Mon (11/26) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (12/02/2018) |
| Mon (11/26) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/02/2018) |
| Tue (11/27) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (12/02/2018) |
| Tue (11/27) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/02/2018) |
| Wed (11/28) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (12/02/2018) |
| Wed (11/28) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/02/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (12/02/2018) |
| Thu (11/29) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/02/2018) |
| Fri (11/30) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (12/02/2018) |
| Fri (11/30) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/02/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | | | 12.00 | sgibson (12/02/2018) |
| Sat (12/01) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/02/2018) |
| Sun (12/02) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | sgibson (12/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |

paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000232

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mon (12/03) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/09/2018) |
| Mon (12/03) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/09/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/09/2018) |
| Tue (12/04) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/09/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/09/2018) |
| Wed (12/05) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/09/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/09/2018) |
| Thu (12/06) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/09/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/09/2018) |
| Fri (12/07) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/09/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/09/2018) |
| Sat (12/08) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/09/2018) |
| Sun (12/09) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 0.00 | sgibson (12/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/16/2018) |
| Mon (12/10) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/16/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/16/2018) |
| Tue (12/11) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/16/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/16/2018) |
| Wed (12/12) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/16/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/16/2018) |
| Thu (12/13) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/16/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/16/2018) |
| Fri (12/14) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/16/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/16/2018) |
| Sat (12/15) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/16/2018) |
| Sun (12/16) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (12/16/2018) |
| Sun (12/16) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | $150.00 | 0.00 | 12.00 | sgibson (12/16/2018) |
| Total Units/Hours For Week: | | | | | | | | 84.00 | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000233

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Day | Type | | | Client | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mon (12/17) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | | 12.00 | | jjames (12/23/2018) |
| Mon (12/17) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | jjames (12/23/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | | 12.00 | | jjames (12/23/2018) |
| Tue (12/18) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | jjames (12/23/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | | 12.00 | | jjames (12/23/2018) |
| Wed (12/19) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | jjames (12/23/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | | 12.00 | | jjames (12/23/2018) |
| Thu (12/20) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | jjames (12/23/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | | 12.00 | | jjames (12/23/2018) |
| Fri (12/21) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | jjames (12/23/2018) |
| Sat (12/22) | | | | | | | | | jjames (12/23/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | | 12.00 | | jjames (12/23/2018) |
| Sat (12/22) | Fixed: (FDM) | n/a | n/a | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | jjames (12/23/2018) |
| Sun (12/23) | | -- | -- | | | | | | jjames (12/23/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 8.00 | 8.00 | jjames (12/30/2018) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 8.00 | 8.00 | jjames (12/30/2018) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 8.00 | 8.00 | jjames (12/30/2018) |
| Thu (12/27) | | -- | -- | | | | | | jjames (12/30/2018) |
| Fri (12/28) | | -- | -- | | | | | | jjames (12/30/2018) |
| Sat (12/29) | | -- | -- | | | | | | jjames (12/30/2018) |
| Sun (12/30) | | | | | | | | | jjames (12/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **24.00** | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 8.00 | 8.00 | jjames (01/03/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 8.00 | 8.00 | jjames (01/03/2019) |
| Wed (01/02) | | | | | | | | | jjames (01/03/2019) |
| Thu (01/03) | | -- | -- | | | | | | jjames (01/03/2019) |
| Fri (01/04) | | -- | -- | | | | | | sgibson (01/06/2019) |
| Sat (01/05) | | -- | -- | | | | | | sgibson (01/06/2019) |
| Sun (01/06) | | -- | -- | | | | | | sgibson (01/06/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **16.00** | |
| Mon (01/07) | | -- | -- | | | | | | sgibson (01/13/2019) |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (01/13/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000234

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (01/07) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/13/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/13/2019) |
| Tue (01/08) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/13/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/13/2019) |
| Wed (01/09) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/13/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/13/2019) |
| Thu (01/10) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/13/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/13/2019) |
| Fri (01/11) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/13/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/13/2019) |
| Sat (01/12) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/13/2019) |
| Sun (01/13) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 0.00 | sgibson (01/13/2019) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/20/2019) |
| Mon (01/14) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/20/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/20/2019) |
| Tue (01/15) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/20/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/20/2019) |
| Wed (01/16) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/20/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/20/2019) |
| Thu (01/17) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/20/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/20/2019) |
| Fri (01/18) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/20/2019) |
| Sat (01/19) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/20/2019) |
| Sun (01/20) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 0.00 | sgibson (01/20/2019) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | | 12.00 | | sgibson (01/27/2019) |
| Mon (01/21) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | $150.00 | 0.00 | 12.00 | sgibson (01/27/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000235

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (01/22) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (01/27/2019) |
| Tue (01/22) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (01/27/2019) |
| Wed (01/23) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (01/27/2019) |
| Thu (01/24) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (01/27/2019) |
| Fri (01/25) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (01/27/2019) |
| Sat (01/26) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (01/27/2019) |
| Sun (01/27) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 0.00 | sgibson (01/27/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/03/2019) |
| Mon (01/28) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/03/2019) |
| Tue (01/29) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/03/2019) |
| Wed (01/30) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/03/2019) |
| Thu (01/31) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/03/2019) |
| Fri (02/01) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/03/2019) |
| Sat (02/02) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (02/03/2019) |
| Sun (02/03) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 0.00 | sgibson (02/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/10/2019) |
| Mon (02/04) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | $150.00 | 0.00 | 12.00 | sgibson (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly— | | | 12.00 | | sgibson (02/10/2019) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000236

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (02/05) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/10/2019) |
| Wed (02/06) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/10/2019) |
| Thu (02/07) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/10/2019) |
| Fri (02/08) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/10/2019) |
| Sat (02/09) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/10/2019) |
| Sun (02/10) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | | sgibson (02/10/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (02/11) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/17/2019) |
| Mon (02/11) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/17/2019) |
| Tue (02/12) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/17/2019) |
| Wed (02/13) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/17/2019) |
| Wed (02/13) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/17/2019) |
| Thu (02/14) | | -- | -- | | | | | | | sgibson (02/17/2019) |
| Fri (02/15) | | -- | -- | | | | | | | sgibson (02/17/2019) |
| Sat (02/16) | | -- | -- | | | | | | | sgibson (02/17/2019) |
| Sun (02/17) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | | sgibson (02/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **36.00** | | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/24/2019) |
| Mon (02/18) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/24/2019) |
| Tue (02/19) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/24/2019) |
| Wed (02/20) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | sgibson (02/24/2019) |
| Thu (02/21) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | sgibson (02/24/2019) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000237

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Day | Type | | | Location | Rate | | Hours | | Name |
|---|---|---|---|---|---|---|---|---|---|
| Fri (02/22) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (02/24/2019) |
| Fri (02/22) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (02/24/2019) |
| Sat (02/23) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (02/24/2019) |
| Sun (02/24) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 0.00 | | sgibson (02/24/2019) |
| Total Units/Hours For Week: | | | | | | | 72.00 | | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/03/2019) |
| Mon (02/25) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/03/2019) |
| Tue (02/26) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/03/2019) |
| Wed (02/27) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/03/2019) |
| Thu (02/28) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/03/2019) |
| Thu (02/28) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/03/2019) |
| Fri (03/01) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/03/2019) |
| Fri (03/01) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/03/2019) |
| Sat (03/02) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/03/2019) |
| Sat (03/02) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/03/2019) |
| Sun (03/03) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 0.00 | | sgibson (03/03/2019) |
| Total Units/Hours For Week: | | | | | | | 72.00 | | |
| Mon (03/04) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/17/2019) |
| Mon (03/04) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/17/2019) |
| Tue (03/05) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/17/2019) |
| Tue (03/05) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/17/2019) |
| Wed (03/06) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/17/2019) |
| Wed (03/06) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/17/2019) |
| Thu (03/07) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/17/2019) |
| Thu (03/07) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | $150.00 | 0.00 | 12.00 | | sgibson (03/17/2019) |
| Fri (03/08) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | 12.00 | | sgibson (03/17/2019) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000238

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Date | Type | | | Description | | | $ | Val | Hours | | Employee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri (03/08) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | sgibson (03/17/2019) |
| Sat (03/09) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Sun (03/10) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Total Units/Hours For Week: | | | | | | | | | 60.00 | | |
| Mon (03/11) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Tue (03/12) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Wed (03/13) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Thu (03/14) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Fri (03/15) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Sat (03/16) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Sun (03/17) | | -- | -- | | | | | | | | sgibson (03/17/2019) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (03/18) | | -- | -- | | | | | | | | kharper (03/24/2019) |
| Tue (03/19) | | -- | -- | | | | | | | | kharper (03/24/2019) |
| Wed (03/20) | | -- | -- | | | | | | | | kharper (03/24/2019) |
| Thu (03/21) | | -- | -- | | | | | | | | kharper (03/24/2019) |
| Fri (03/22) | | -- | -- | | | | | | | | kharper (03/24/2019) |
| Sat (03/23) | | -- | -- | | | | | | | | kharper (03/24/2019) |
| Sat (03/23) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | | 12.00 | | kharper (03/24/2019) |
| Sat (03/23) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (03/24/2019) |
| Sun (03/24) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 0.00 | | kharper (03/24/2019) |
| Total Units/Hours For Week: | | | | | | | | | 12.00 | | |
| Mon (03/25) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | | 12.00 | | kharper (03/28/2019) |
| Mon (03/25) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (03/28/2019) |
| Tue (03/26) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | | 12.00 | | kharper (03/28/2019) |
| Tue (03/26) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (03/28/2019) |
| Wed (03/27) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | | 12.00 | | kharper (03/28/2019) |
| Wed (03/27) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (03/28/2019) |
| Thu (03/28) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | | 12.00 | | kharper (03/28/2019) |
| Thu (03/28) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (03/28/2019) |
| Fri (03/29) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | | 12.00 | | kharper (03/31/2019) |
| Fri (03/29) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (03/31/2019) |
| Sat (03/30) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | | 12.00 | | kharper (03/31/2019) |
| Sat (03/30) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (03/31/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000239

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sun (03/31) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | | kharper (03/31/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (04/01) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/08/2019) |
| Mon (04/01) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/08/2019) |
| Tue (04/02) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/08/2019) |
| Tue (04/02) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/08/2019) |
| Wed (04/03) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/08/2019) |
| Wed (04/03) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/08/2019) |
| Thu (04/04) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/08/2019) |
| Thu (04/04) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/08/2019) |
| Fri (04/05) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/08/2019) |
| Fri (04/05) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/08/2019) |
| Sat (04/06) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/08/2019) |
| Sat (04/06) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/08/2019) |
| Sun (04/07) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | | kharper (04/08/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (04/08) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/08/2019) |
| Mon (04/08) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/08/2019) |
| Tue (04/09) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/11/2019) |
| Tue (04/09) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/11/2019) |
| Wed (04/10) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/11/2019) |
| Wed (04/10) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/11/2019) |
| Thu (04/11) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/11/2019) |
| Thu (04/11) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/11/2019) |
| Fri (04/12) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/14/2019) |
| Fri (04/12) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/14/2019) |
| Sat (04/13) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | | 12.00 | | | kharper (04/14/2019) |
| Sat (04/13) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 12.00 | | kharper (04/14/2019) |
| Sun (04/14) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico—Hourly-- | | $150.00 | 0.00 | 0.00 | | kharper (04/14/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000240

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | | |
| Mon (04/15) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | 12.00 | | | kharper (04/28/2019) |
| Mon (04/15) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (04/28/2019) |
| Tue (04/16) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | 12.00 | | | kharper (04/28/2019) |
| Tue (04/16) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (04/28/2019) |
| Wed (04/17) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | 12.00 | | | kharper (04/28/2019) |
| Wed (04/17) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (04/28/2019) |
| Thu (04/18) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | 12.00 | | | kharper (04/28/2019) |
| Thu (04/18) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (04/28/2019) |
| Fri (04/19) | Fixed: (R) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | 12.00 | | | kharper (04/28/2019) |
| Fri (04/19) | Fixed: (FDM) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | $150.00 | 0.00 | 12.00 | | kharper (04/28/2019) |
| Sat (04/20) | Fixed: (HVA) | n/a | n/a | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | | | 40.00 | 40.00 | | kharper (04/28/2019) |
| Sun (04/21) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| **Total Units/Hours For Week:** | | | | | | | | | 108.00 | | |
| Mon (04/22) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| Tue (04/23) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| Wed (04/24) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| Thu (04/25) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| Fri (04/26) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| Sat (04/27) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| Sun (04/28) | | -- | -- | | | | | | | | kharper (04/28/2019) |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | | |
| Mon (04/29) | | -- | -- | | | | | | | | |
| Tue (04/30) | | -- | -- | | | | | | | | |
| **Total Hours: 4880.00** | | | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Per Diem | [20000]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | 0.00 | | $35.00 |
| Per Diem | [20000]-HIGHER POWER ELECTRICAL LLC-:HP - Garrett Travis--:HP - AEP Western-- | | 0.00 | | $3605.00 |
| Per Diem | [20000]-HIGHER POWER ELECTRICAL LLC-:HP - Steven McLean--:HP - AEP Western-- | | 0.00 | | $900.00 |
| Per Diem | [PR]-COBRA AVIATION SERVICES LLC-Unassigned---Unassigned-- | | 0.00 | | $2250.00 |
| Per Diem | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | 0.00 | | $7650.00 |
| Per Diem | [CA01]-HIGHER POWER ELECTRICAL LLC-Puerto Rico--Hourly-- | | 0.00 | | $10200.00 |
| Per Diem | [CA01]-COBRA AVIATION SERVICES LLC-Puerto Rico--Hourly-- | | 0.00 | | $12900.00 |
| Regular | [20000]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | 8.00 | 33.11 | $264.88 |
| Regular | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | 560.00 | 33.11 | $18541.60 |
| Regular | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | 320.00 | 51.00 | $16320.00 |
| Regular | [20000]-HIGHER POWER ELECTRICAL LLC-:HP - Garrett Travis--:HP - AEP Western-- | | 88.00 | 33.11 | $2913.68 |
| Regular | [20000]-HIGHER POWER ELECTRICAL LLC-:HP - Garrett Travis--:HP - AEP Western-- | | 200.00 | 25.00 | $5000.00 |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000241

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (12/06/2017 - 04/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 11:45:28)

| Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| Regular | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Roger Eskew---HP - AEP Western-- | 32.00 | 33.11 | $1059.52 |
| Regular | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Steven McLean---HP - AEP Western-- | 70.00 | 25.00 | $1750.00 |
| Regular | [PR] -HIGHER POWER ELECTRICAL LLC--HP - Steven McLean---HP - AEP Western-- | 80.00 | 33.11 | $2648.80 |
| Regular | [PR] -COBRA AVIATION SERVICES LLC--Unassigned---Unassigned-- | 40.00 | 33.11 | $1324.40 |
| Regular | [PR] -COBRA AVIATION SERVICES LLC--Unassigned---Unassigned-- | 92.00 | 51.00 | $4692.00 |
| Regular | [CA01] -HIGHER POWER ELECTRICAL LLC--Puerto Rico---Hourly-- | 384.00 | 51.00 | $19584.00 |
| Regular | [CA01] -COBRA AVIATION SERVICES LLC--Puerto Rico---Hourly-- | 528.00 | 51.00 | $26928.00 |
| Overtime | [PR] -HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | 1008.00 | 49.67 | $50067.36 |
| Overtime | [PR] -HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | 252.00 | 76.50 | $19278.00 |
| Overtime | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Roger Eskew---HP - AEP Western-- | 18.00 | 49.67 | $894.06 |
| Overtime | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Garrett Travis---HP - AEP Western-- | 43.50 | 49.67 | $2160.65 |
| Overtime | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Garrett Travis---HP - AEP Western-- | 59.50 | 37.50 | $2231.25 |
| Overtime | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Steven McLean---HP - AEP Western-- | 13.00 | 37.50 | $487.50 |
| Overtime | [PR] -HIGHER POWER ELECTRICAL LLC--HP - Steven McLean---HP - AEP Western-- | 144.00 | 49.67 | $7152.48 |
| Overtime | [PR] -COBRA AVIATION SERVICES LLC--Unassigned---Unassigned-- | 72.00 | 49.67 | $3576.24 |
| Overtime | [PR] -COBRA AVIATION SERVICES LLC--Unassigned---Unassigned-- | 64.00 | 76.50 | $4896.00 |
| Overtime | [CA01] -HIGHER POWER ELECTRICAL LLC--Puerto Rico---Hourly-- | 324.00 | 76.50 | $24786.00 |
| Overtime | [CA01] -COBRA AVIATION SERVICES LLC--Puerto Rico---Hourly-- | 360.00 | 76.50 | $27540.00 |
| Holiday Premium | [PR] -HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | 0.00 | | $1111.11 |
| Higher Power Sick | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Garrett Travis---HP - AEP Western-- | 8.00 | 33.11 | $264.88 |
| Holiday | [20000] -HIGHER POWER ELECTRICAL LLC--HP - Steven McLean---HP - AEP Western-- | 8.00 | 25.00 | $200.00 |
| Holiday | [CA01] -HIGHER POWER ELECTRICAL LLC--Puerto Rico---Hourly-- | 24.00 | 51.00 | $1224.00 |
| Holiday | [CA01] -COBRA AVIATION SERVICES LLC--Puerto Rico---Hourly-- | 40.00 | 51.00 | $2040.00 |
| Day Rate | [PR] -HIGHER POWER ELECTRICAL LLC--HP - Steven McLean---HP - AEP Western-- | 0.00 | | $2100.00 |
| Higher Power Vacation | [CA01] -COBRA AVIATION SERVICES LLC--Puerto Rico---Hourly-- | 40.00 | 51.00 | $2040.00 |

Employee Signature: _____     Days Approved: _____ 0 _____

*(BENJAMIN HARGROVE)*

Supervisor Signature: ___ ELECTRONIC APPROVAL ___     Days Approved: _____ 89 _____

James Kinsey



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000242

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| | |
|---|---|
| **Employee:** MALDANADO, AARON DANIEL (A4B9) | **Badge #:** |
| **Department:** Puerto Rico | **Pay Class:** Hourly **Trm Gp:** Hardware Clocks |
| **Status:** Terminated | **Hire Date:** 03/20/2018 |
| **Home Allocation:** Puerto Rico-5 STAR ELECTRIC LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned- | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon (03/12) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Tue (03/13) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Wed (03/14) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Thu (03/15) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Fri (03/16) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Sat (03/17) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| Sun (03/18) | | -- | -- | | | | | | | | jkinsey (04/01/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **0.00** | | |
| Mon (03/19) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $127.70 | 0.00 | 0.00 | | jkinsey (04/01/2018) |
| Tue (03/20) | | ID-08:00 AM | OD-02:00 PM | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 6.00 | 6.00 | jkinsey (04/01/2018) |
| Wed (03/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Thu (03/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Fri (03/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sat (03/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sun (03/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **86.00** | | |
| Mon (03/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Tue (03/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Wed (03/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Thu (03/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Fri (03/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sat (03/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sun (04/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | | |
| Mon (04/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Fri (04/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/15/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000255

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| Date | Type | | | Description | | | | | jkinsey |
|---|---|---|---|---|---|---|---|---|---|
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/07) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Tue (05/08) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Wed (05/09) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Thu (05/10) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Fri (05/11) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Sat (05/12) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Sun (05/13) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (05/14) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $1000.00 | | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $1000.00 | | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $1000.00 | | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $1000.00 | | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $1000.00 | | 0.00 | 0.00 | jkinsey (05/27/2018) |
| Sat (05/19) | | -- | -- | | | | | | jkinsey (05/27/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000256

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sun (05/20) | | -- | -- | | | | | jkinsey (05/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | 0.00 | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |



paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000257

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| Day | Type | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [TR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (07/02) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Tue (07/03) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Wed (07/04) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Thu (07/05) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Fri (07/06) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Sat (07/07) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| Sun (07/08) | | -- | -- | | | | | | | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **0.00** | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned  Unassigned | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000258

**MAMMOTH ENERGY**
Client: (OM062)

# Time Detail Report

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sat (07/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC Unassigned  Unassigned | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | jkinsey (08/19/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000259

**MAMMOTH ENERGY**
**Client: (OM062)**

**Time Detail Report**

Date Range (03/12/2018 - 08/27/2018)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 13:06:29)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (08/17) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (08/20) | | -- | -- | | | | | | |
| Tue (08/21) | | -- | -- | | | | | | |
| Wed (08/22) | | -- | -- | | | | | | |
| Thu (08/23) | | -- | -- | | | | | | |
| Fri (08/24) | | -- | -- | | | | | | |
| Sat (08/25) | | -- | -- | | | | | | |
| Sun (08/26) | | -- | -- | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | **0.00** | |
| Mon (08/27) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.94 | 16.94 | |
| **Total Hours: 1958.94** | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Day Rate | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 0.00 | | $5127.70 |
| Regular | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 6.00 | 32.00 | $192.00 |
| Regular | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 594.00 | 47.30 | $23096.20 |
| Regular | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 160.00 | 39.00 | $6240.00 |
| Overtime | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 1054.00 | 70.95 | $74781.30 |
| Overtime | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 128.00 | 58.50 | $7488.00 |
| Per Diem | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 0.00 | | $4200.00 |
| 5 Star PTO | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.94 | 39.00 | $660.66 |

Employee Signature: _____     Days Approved: _____ 0

*(AARON MALDANADO)*

Supervisor Signature: ** ELECTRONIC APPROVAL **     Days Approved: _____ 11

James Kinsey



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000260

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | |
|---|---|
| **Employee:** MOORE, JIMMIE R (A3A6) | **Badge #:** |
| **Department:** Puerto Rico | **Pay Class:** Hourly     **Trm Gp:** Hardware Clocks |
| **Status:** Terminated | **Hire Date:** 10/27/2017 |
| **Home Allocation:** Puerto Rico-HIGHER POWER ELECTRICAL LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned- | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun (10/22) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (10/23) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Tue (10/24) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Wed (10/25) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Thu (10/26) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Fri (10/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 8.00 | 8.00 | | jkinsey (11/12/2017) |
| Sat (10/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 8.00 | 8.00 | | jkinsey (11/12/2017) |
| Sun (10/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 8.00 | 8.00 | | jkinsey (11/12/2017) |
| Total Units/Hours For Week: | | | | | | | | | 24.00 | | |
| Mon (10/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 40.00 | 40.00 | | jkinsey (11/12/2017) |
| Tue (10/31) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Wed (11/01) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Thu (11/02) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Fri (11/03) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Sat (11/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $455.00 | 0.00 | 0.00 | | jkinsey (11/12/2017) |
| Sun (11/05) | Fixed: (STB) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Total Units/Hours For Week: | | | | | | | | | 56.00 | | |
| Mon (11/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 40.00 | 40.00 | | jkinsey (11/12/2017) |
| Tue (11/07) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Wed (11/08) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Thu (11/09) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Fri (11/10) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Sat (11/11) | Fixed: (R) | n/a | n/a | [PRS]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Sun (11/12) | Fixed: (R) | n/a | n/a | [PRS]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | | |
| Mon (11/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Tue (11/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Wed (11/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Thu (11/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000279

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fri (11/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Sat (11/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Sun (11/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (11/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Tue (11/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Wed (11/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Thu (11/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Fri (11/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Sat (11/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Sun (11/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (11/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Tue (11/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Wed (11/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Thu (11/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Fri (12/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sat (12/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sun (12/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (12/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Tue (12/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Wed (12/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Thu (12/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Fri (12/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sat (12/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sun (12/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| **Total Units/Hours For Week:** | | | | | | | 112.00 | |
| Mon (12/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Tue (12/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (12/24/2017) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000280

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed (12/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Thu (12/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Fri (12/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Sat (12/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Sun (12/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (12/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Tue (12/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Wed (12/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Thu (12/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Fri (12/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Sat (12/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | | jkinsey (12/24/2017) |
| Sat (12/23) | Fixed: (HOB) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $1111.11 | 1.00 | 16.00 | jkinsey (12/24/2017) |
| Sun (12/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (12/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Tue (12/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Wed (12/27) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Thu (12/28) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Fri (12/29) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Sat (12/30) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Sun (12/31) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Total Units/Hours For Week: | | | | | | | | | 32.00 | |
| Mon (01/01) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Tue (01/02) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Wed (01/03) | | -- | -- | | | | | | | jkinsey (01/07/2018) |
| Thu (01/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Fri (01/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sat (01/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sun (01/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Total Units/Hours For Week: | | | | | | | | | 64.00 | |
| Mon (01/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000281

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue (01/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Wed (01/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Thu (01/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Fri (01/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Sat (01/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Sun (01/14) | | – | – | | | | | | | | jkinsey (01/16/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 96.00 | |
| Mon (01/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Tue (01/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Wed (01/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Thu (01/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Fri (01/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Sat (01/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Sun (01/21) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | | jkinsey (01/21/2018) |
| Sun (01/21) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | $80.64 | 0.00 | | 16.00 | jkinsey (01/21/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (01/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Tue (01/23) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Wed (01/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Thu (01/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Fri (01/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sat (01/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sun (01/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (01/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Tue (01/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Wed (01/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Thu (02/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Fri (02/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sat (02/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000282

**MAMMOTH ENERGY**
**Client: (OM062)**

# Time Detail Report

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sun (02/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Tue (02/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Wed (02/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sun (02/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Tue (02/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Wed (02/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sun (02/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Tue (02/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Wed (02/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (02/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (02/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (02/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (02/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/26) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | $600.00 | | 0.00 | 0.00 | jkinsey (03/18/2018) |
| Tue (02/27) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Wed (02/28) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Thu (03/01) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Fri (03/02) | | -- | -- | | | | | | | jkinsey (03/18/2018) |



CONFIDENTIAL
MAMMOTH-MALDONADO-FED000283

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sat (03/03) | | -- | -- | | | | | | jkinsey (03/18/2018) |
| Sun (03/04) | | -- | -- | | | | | | jkinsey (03/18/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 0.00 | |
| Mon (03/05) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $161.75 | 0.00 | 0.00 | jkinsey (03/18/2018) |
| Tue (03/06) | | -- | -- | | | | | | jkinsey (03/18/2018) |
| Wed (03/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (03/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (03/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (03/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (03/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 80.00 | |
| Mon (03/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Tue (03/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Wed (03/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (03/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (03/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (03/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (03/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 112.00 | |
| Mon (03/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Tue (03/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Wed (03/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Thu (03/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Fri (03/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sat (03/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sun (03/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 112.00 | |
| Mon (03/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Tue (03/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Wed (03/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Thu (03/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000284

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fri (03/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sat (03/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sun (04/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Fri (04/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000285

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (04/30) | | -- | -- | | | | | | | jkinsey (05/13/2018) |
| Tue (05/01) | | -- | -- | | | | | | | jkinsey (05/13/2018) |
| Wed (05/02) | | -- | -- | | | | | | | jkinsey (05/13/2018) |
| Thu (05/03) | | -- | -- | | | | | | | jkinsey (05/13/2018) |
| Fri (05/04) | | -- | -- | | | | | | | jkinsey (05/13/2018) |
| Sat (05/05) | | -- | -- | | | | | | | jkinsey (05/13/2018) |
| Sun (05/06) | | -- | -- | | | | | | | jkinsey (05/13/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **0.00** | |
| Mon (05/07) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/08) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/09) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/10) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/11) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/12) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/13) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (05/14) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000286

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (05/28) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $600.00 | | 0.00 | 0.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $600.00 | | 0.00 | 0.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $600.00 | | 0.00 | 0.00 | jkinsey (06/10/2018) |
| Thu (05/31) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Fri (06/01) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Sat (06/02) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Sun (06/03) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (06/04) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Tue (06/05) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Wed (06/06) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Thu (06/07) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Fri (06/08) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Sat (06/09) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Sun (06/10) | | -- | -- | | | | | | | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (06/11) | | -- | -- | | | | | | | |
| Tue (06/12) | | -- | -- | | | | | | | |
| Wed (06/13) | | -- | -- | | | | | | | |
| Thu (06/14) | | -- | -- | | | | | | | |
| Fri (06/15) | | -- | -- | | | | | | | |
| Total Hours: 2888.00 | | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Regular | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 104.00 | 18.00 | $1872.00 |
| Regular | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 1032.00 | 28.38 | $29288.16 |
| Per Diem | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 0.00 | | $455.00 |
| Stand by | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 16.00 | 18.00 | $288.00 |
| Overtime | [PRS]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 32.00 | 42.57 | $1362.24 |
| Overtime | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 1704.00 | 42.57 | $72539.28 |
| Holiday Premium | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 0.00 | | $1111.11 |
| Day Rate | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | 0.00 | | $2642.40 |

Employee Signature: _____     Days Approved: _____     0

*(JIMMIE MOORE)*

 paycom·

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000287

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (10/22/2017 - 06/15/2018)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 13:24:53)

| Supervisor Signature: | ** ELECTRONIC APPROVAL ** | Days Approved: | 17 |
|---|---|---|---|

James Kinsey



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000288

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | |
|---|---|
| **Employee:** PEARSON, KEVIN (A2LV) | **Badge #:** |
| **Department:** Puerto Rico | **Pay Class:** Hourly |
| **Status:** Terminated | **Hire Date:** 06/06/2017 |

**Trm Gp:** Hardware Clocks

**Home Allocation:** Puerto Rico-HIGHER POWER ELECTRICAL LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned-

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu (06/01) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Fri (06/02) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sat (06/03) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sun (06/04) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (06/05) | Fixed: (R) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | | 40.00 | | | rbaucum (07/10/2017) |
| Mon (06/05) | Fixed: (O) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | | 7.50 | | | rbaucum (07/10/2017) |
| Mon (06/05) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | $175.00 | 0.00 | 47.50 | | rbaucum (07/10/2017) |
| Tue (06/06) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Wed (06/07) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Thu (06/08) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Fri (06/09) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sat (06/10) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sun (06/11) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Total Units/Hours For Week: | | | | | | | | | 47.50 | | |
| Mon (06/12) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | $260.00 | 0.00 | 0.00 | | rbaucum (07/10/2017) |
| Tue (06/13) | Fixed: (R) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | | 40.00 | | | rbaucum (07/10/2017) |
| Tue (06/13) | Fixed: (O) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | | 21.00 | 61.00 | | rbaucum (07/10/2017) |
| Wed (06/14) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Thu (06/15) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Fri (06/16) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sat (06/17) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sun (06/18) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Total Units/Hours For Week: | | | | | | | | | 61.00 | | |
| Mon (06/19) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Tue (06/20) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Wed (06/21) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Thu (06/22) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Fri (06/23) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sat (06/24) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Sun (06/25) | | -- | -- | | | | | | | | rbaucum (07/10/2017) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (06/26) | Fixed: (R) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | | 40.00 | | | rbaucum (07/10/2017) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000401

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Date | Fixed | In | Out | Department | | Amount | Units | Hours | Modified |
|---|---|---|---|---|---|---|---|---|---|
| Mon (06/26) | Fixed: (O) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 47.00 | | rbaucum (07/10/2017) |
| Mon (06/26) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum---Unassigned-- | | $595.00 | 0.00 | 87.00 | rbaucum (07/10/2017) |
| Tue (06/27) | | -- | -- | | | | | | rbaucum (07/10/2017) |
| Wed (06/28) | | -- | -- | | | | | | rbaucum (07/10/2017) |
| Thu (06/29) | | -- | -- | | | | | | rbaucum (07/10/2017) |
| Fri (06/30) | | -- | -- | | | | | | rbaucum (07/10/2017) |
| Sat (07/01) | | -- | -- | | | | | | rbaucum (07/10/2017) |
| Sun (07/02) | | -- | -- | | | | | | rbaucum (07/10/2017) |
| Total Units/Hours For Week: | | | | | | | | 87.00 | |
| Mon (07/03) | | ID-06:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 11.00 | | rbaucum (07/10/2017) |
| Mon (07/03) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | $85.00 | 0.00 | | rbaucum (07/10/2017) |
| Mon (07/03) | Fixed: (HOL) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 8.00 | 19.00 | rbaucum (07/10/2017) |
| Tue (07/04) | | ID-06:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 11.00 | | rbaucum (07/10/2017) |
| Tue (07/04) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | $85.00 | 0.00 | | rbaucum (07/10/2017) |
| Tue (07/04) | Fixed: (HOL) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 8.00 | 19.00 | rbaucum (07/10/2017) |
| Wed (07/05) | | ID-06:00 AM | OD-06:30 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 12.50 | | rbaucum (07/10/2017) |
| Wed (07/05) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | $85.00 | 0.00 | 12.50 | rbaucum (07/10/2017) |
| Thu (07/06) | | ID-06:00 AM | OD-07:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 13.00 | | rbaucum (07/10/2017) |
| Thu (07/06) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | $85.00 | 0.00 | 13.00 | rbaucum (07/10/2017) |
| Fri (07/07) | | ID-07:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Jimmy England--Unassigned-- | | | 10.00 | | rbaucum (07/10/2017) |
| Fri (07/07) | Fixed: (PDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Jimmy England--Unassigned-- | | $85.00 | 0.00 | 10.00 | rbaucum (07/10/2017) |
| Sat (07/08) | | ID-05:00 AM | OD-06:30 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Jimmy England--Unassigned-- | | | 13.50 | 13.50 | rbaucum (07/10/2017) |
| Sun (07/09) | | ID-07:00 AM | OD-02:30 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Jimmy England--Unassigned-- | | | 7.50 | | rbaucum (07/10/2017) |
| Sun (07/09) | Fixed: (PDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Jimmy England--Unassigned-- | | $85.00 | 0.00 | 7.50 | rbaucum (07/10/2017) |
| Total Units/Hours For Week: | | | | | | | | 94.50 | |
| Mon (07/10) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 11.00 | | rbaucum (07/10/2017) |
| Mon (07/10) | Fixed: (PDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | $85.00 | 0.00 | 11.00 | rbaucum (07/10/2017) |
| Tue (07/11) | | ID-06:00 AM | *missing* | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | 1 | | 0.00 | | rbaucum (07/11/2017) |
| Tue (07/11) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 11.00 | | rbaucum (07/11/2017) |
| Tue (07/11) | | *missing* | OD-05:00 PM | HomeDept-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum---Unassigned-- | 1 | | 0.00 | | rbaucum (07/11/2017) |


CONFIDENTIAL

MAMMOTH-MALDONADO-FED000402

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (07/11) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/11/2017) |
| Wed (07/12) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/12/2017) |
| Wed (07/12) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/12/2017) |
| Thu (07/13) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/13/2017) |
| Thu (07/13) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 0.00 | | rbaucum (07/13/2017) |
| Thu (07/13) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/13/2017) |
| Fri (07/14) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/14/2017) |
| Fri (07/14) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/14/2017) |
| Sat (07/15) | | ID-06:00 AM | OD-12:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 6.00 | | rbaucum (07/15/2017) |
| Sat (07/15) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 6.00 | rbaucum (07/15/2017) |
| Sun (07/16) | | ID-04:00 AM | OD-12:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | rbaucum (07/16/2017) |
| Sun (07/16) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 8.00 | rbaucum (07/16/2017) |
| **Total Units/Hours For Week:** | | | | | | | | **69.00** | |
| Mon (07/17) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/17/2017) |
| Mon (07/17) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/17/2017) |
| Tue (07/18) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/18/2017) |
| Tue (07/18) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/18/2017) |
| Wed (07/19) | | ID-06:00 AM | OD-06:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 12.00 | | rbaucum (07/19/2017) |
| Wed (07/19) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 12.00 | rbaucum (07/19/2017) |
| Thu (07/20) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/20/2017) |
| Thu (07/20) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/20/2017) |
| Fri (07/21) | | ID-06:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/21/2017) |
| Fri (07/21) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/21/2017) |
| Sat (07/22) | | ID-06:00 AM | OD-03:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 9.00 | | rbaucum (07/22/2017) |
| Sat (07/22) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 9.00 | rbaucum (07/22/2017) |
| Sun (07/23) | | -- | -- | | | | | | rbaucum (07/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | **65.00** | |
| Mon (07/24) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | | rbaucum (07/24/2017) |
| Mon (07/24) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucum (07/24/2017) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000403

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (07/25) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (07/25/2017) |
| Tue (07/25) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (07/25/2017) |
| Wed (07/26) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (07/26/2017) |
| Wed (07/26) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (07/26/2017) |
| Thu (07/27) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (07/27/2017) |
| Thu (07/27) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (07/27/2017) |
| Fri (07/28) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (07/28/2017) |
| Fri (07/28) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (07/28/2017) |
| Sat (07/29) | | ID-06:00 AM | OD-11:00 AM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 5.00 | | rbaucam (07/29/2017) |
| Sat (07/29) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 5.00 | rbaucam (07/29/2017) |
| Sun (07/30) | | | | | | | | | | rbaucam (07/31/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | **60.00** | |
| Mon (07/31) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (07/31/2017) |
| Mon (07/31) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (07/31/2017) |
| Tue (08/01) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (08/01/2017) |
| Tue (08/01) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (08/01/2017) |
| Wed (08/02) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (08/02/2017) |
| Wed (08/02) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (08/02/2017) |
| Thu (08/03) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucam (08/03/2017) |
| Thu (08/03) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 11.00 | rbaucam (08/03/2017) |
| Fri (08/04) | | -- | -- | | | | | | | rbaucam (08/07/2017) |
| Sat (08/05) | | -- | -- | | | | | | | rbaucam (08/07/2017) |
| Sun (08/06) | | -- | -- | | | | | | | rbaucam (08/08/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | **44.00** | |
| Mon (08/07) | | -- | -- | | | | | | | rbaucam (08/07/2017) |
| Tue (08/08) | | -- | -- | | | | | | | rbaucam (08/08/2017) |
| Wed (08/09) | | -- | -- | | | | | | | rbaucam (08/09/2017) |
| Thu (08/10) | | -- | -- | | | | | | | rbaucam (08/10/2017) |
| Fri (08/11) | | -- | -- | | | | | | | rbaucam (08/11/2017) |
| Sat (08/12) | | -- | -- | | | | | | | rbaucam (08/12/2017) |
| Sun (08/13) | | -- | -- | | | | | | | rbaucam (08/13/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | **0.00** | |
| Mon (08/14) | | -- | -- | | | | | | | hherman (08/20/2017) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000404

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (08/15) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | bherman (03/20/2017) |
| Tue (08/15) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | bherman (03/20/2017) |
| Wed (08/16) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | bherman (03/20/2017) |
| Wed (08/16) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | bherman (03/20/2017) |
| Thu (08/17) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | bherman (03/20/2017) |
| Thu (08/17) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | bherman (03/20/2017) |
| Fri (08/18) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | bherman (03/20/2017) |
| Fri (08/18) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | bherman (03/20/2017) |
| Sat (08/19) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | bherman (03/20/2017) |
| Sat (08/19) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | bherman (03/20/2017) |
| Sun (08/20) | | ID-06:00 AM | OD-11:00 AM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 5.00 | | bherman (03/20/2017) |
| Sun (08/20) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 5.00 | | bherman (03/20/2017) |
| **Total Units/Hours For Week:** | | | | | | | | 60.00 | | |
| Mon (08/21) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucum (03/21/2017) |
| Mon (08/21) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | rbaucum (03/21/2017) |
| Tue (08/22) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucum (03/22/2017) |
| Tue (08/22) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | rbaucum (03/22/2017) |
| Wed (08/23) | | ID-06:00 AM | OD-05:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucum (03/23/2017) |
| Wed (08/23) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | rbaucum (03/23/2017) |
| Thu (08/24) | | ID-06:00 AM | OD-03:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 9.00 | | rbaucum (03/24/2017) |
| Thu (08/24) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 9.00 | | rbaucum (03/24/2017) |
| Fri (08/25) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | | rbaucum (03/25/2017) |
| Fri (08/25) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | | rbaucum (03/25/2017) |
| Sat (08/26) | | ID-06:00 AM | OD-01:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 7.00 | | rbaucum (03/26/2017) |
| Sat (08/26) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 7.00 | | rbaucum (03/26/2017) |
| Sun (08/27) | | -- | -- | | | | | | | rbaucum (03/28/2017) |
| **Total Units/Hours For Week:** | | | | | | | | 60.00 | | |
| Mon (08/28) | | ID-06:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 12.00 | | rbaucum (03/28/2017) |
| Mon (08/28) | Fixed: (FDM) | n/a | n/a | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 12.00 | | rbaucum (03/28/2017) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000405

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (08/29) | | ID-06:00 AM | OD-03:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | | 9.00 | | aballinger (09/17/2017) |
| Tue (08/29) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | $85.00 | 0.00 | | | aballinger (09/17/2017) |
| Tue (08/29) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 8.00 | 17.00 | | aballinger (09/17/2017) |
| Wed (08/30) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Thu (08/31) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Fri (09/01) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Sat (09/02) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Sun (09/03) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Total Units/Hours For Week: | | | | | | | | 109.00 | | |
| Mon (09/04) | Fixed: (DBL) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | | | aballinger (09/17/2017) |
| Mon (09/04) | Fixed: (HOL) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 8.00 | 24.00 | | aballinger (09/17/2017) |
| Tue (09/05) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Wed (09/06) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Thu (09/07) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Fri (09/08) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Sat (09/09) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 8.00 | 8.00 | | aballinger (09/17/2017) |
| Sun (09/10) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | | |
| Mon (09/11) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Tue (09/12) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Wed (09/13) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Thu (09/14) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Fri (09/15) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Sat (09/16) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 16.00 | 16.00 | | aballinger (09/17/2017) |
| Sun (09/17) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 8.00 | 8.00 | | aballinger (09/17/2017) |
| Total Units/Hours For Week: | | | | | | | | 104.00 | | |
| Mon (09/18) | | ID-06:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 12.00 | | | aballinger (10/01/2017) |
| Mon (09/18) | Fixed: (PDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | $35.00 | 0.00 | 12.00 | | aballinger (10/01/2017) |
| Tue (09/19) | | ID-06:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned– | | | 12.00 | | | aballinger (10/01/2017) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000406

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (09/19) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $35.00 | 0.00 | 12.00 | aballinger (10/01/2017) |
| Wed (09/20) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Wed (09/20) | Fixed: (STC) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 16.00 | 16.00 | aballinger (10/01/2017) |
| Thu (09/21) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Fri (09/22) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Sat (09/23) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Sun (09/24) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Total Units/Hours For Week: | | | | | | | | 40.00 | |
| Mon (09/25) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Tue (09/26) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Wed (09/27) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Thu (09/28) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Fri (09/29) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Sat (09/30) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Sun (10/01) | | -- | -- | | | | | | aballinger (10/01/2017) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (10/02) | | ID-07:00 AM | OD-07:00 PM | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 12.00 | | rbaucam (10/02/2017) |
| Mon (10/02) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $85.00 | 0.00 | 12.00 | rbaucam (10/02/2017) |
| Tue (10/03) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 11.00 | | rbaucam (10/04/2017) |
| Tue (10/03) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $85.00 | 0.00 | 11.00 | rbaucam (10/04/2017) |
| Wed (10/04) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 11.00 | | rbaucam (10/04/2017) |
| Wed (10/04) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $85.00 | 0.00 | 11.00 | rbaucam (10/04/2017) |
| Thu (10/05) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 11.00 | | rbaucam (10/05/2017) |
| Thu (10/05) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $85.00 | 0.00 | 11.00 | rbaucam (10/05/2017) |
| Fri (10/06) | | ID-06:00 AM | OD-04:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 10.00 | | rbaucam (10/06/2017) |
| Fri (10/06) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $85.00 | 0.00 | 10.00 | rbaucam (10/06/2017) |
| Sat (10/07) | | ID-06:00 AM | OD-11:00 AM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 5.00 | | rbaucam (10/07/2017) |
| Sat (10/07) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $85.00 | 0.00 | 5.00 | rbaucam (10/07/2017) |
| Sun (10/08) | | -- | -- | | | | | | rbaucam (10/09/2017) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (10/09) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 11.00 | | rbaucam (10/09/2017) |
| Mon (10/09) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | $85.00 | 0.00 | 11.00 | rbaucam (10/09/2017) |
| Tue (10/10) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned- | | | 11.00 | | rbaucam (10/10/2017) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000407

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Day | Type | In | Out | Department/Employee | ! | Rate | | Hours | User |
|---|---|---|---|---|---|---|---|---|---|
| Tue (10/10) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/10/2017) |
| Wed (10/11) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/11/2017) |
| Wed (10/11) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/11/2017) |
| Thu (10/12) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/12/2017) |
| Thu (10/12) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/12/2017) |
| Fri (10/13) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/13/2017) |
| Fri (10/13) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/13/2017) |
| Sat (10/14) | | ID-06:00 AM | OD-11:00 AM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 5.00 | rbaucam (10/14/2017) |
| Sat (10/14) | | *missing* | OD-11:00 AM | HomeDept-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | ! | | | 0.00 | rbaucam (10/14/2017) |
| Sat (10/14) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 5.00 | rbaucam (10/14/2017) |
| Sun (10/15) | | | | | | | | | rbaucam (10/16/2017) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | |
| Mon (10/16) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/16/2017) |
| Mon (10/16) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/16/2017) |
| Tue (10/17) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/17/2017) |
| Tue (10/17) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/17/2017) |
| Wed (10/18) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/18/2017) |
| Wed (10/18) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/18/2017) |
| Thu (10/19) | | ID-07:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/19/2017) |
| Thu (10/19) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/19/2017) |
| Fri (10/20) | | ID-07:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/20/2017) |
| Fri (10/20) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/20/2017) |
| Sat (10/21) | | ID-07:00 AM | OD-12:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 5.00 | rbaucam (10/21/2017) |
| Sat (10/21) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 5.00 | rbaucam (10/21/2017) |
| Sun (10/22) | | | | | | | | | rbaucam (10/23/2017) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | |
| Mon (10/23) | | ID-07:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/23/2017) |
| Mon (10/23) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | 11.00 | rbaucam (10/23/2017) |
| Tue (10/24) | | ID-07:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 11.00 | rbaucam (10/24/2017) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000408

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Day | Type | In | Out | Allocation | | | Rate | Units | Hours | | User |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue (10/24) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 11.00 | | rbaucum (10/24/2017) |
| Wed (10/25) | | ID-07:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 11.00 | | rbaucum (10/25/2017) |
| Wed (10/25) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 11.00 | | rbaucum (10/25/2017) |
| Thu (10/26) | | ID-07:00 AM | OD-06:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 11.00 | | rbaucum (10/26/2017) |
| Thu (10/26) | Fixed: (FDM) | n/a | n/a | [20000]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 11.00 | | rbaucum (10/26/2017) |
| Fri (10/27) | | ID-07:00 AM | OD-02:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 7.00 | | rbaucum (10/27/2017) |
| Fri (10/27) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 7.00 | | rbaucum (10/27/2017) |
| Sat (10/28) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| Sun (10/29) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | **51.00** | | |
| Mon (10/30) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| Tue (10/31) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| Wed (11/01) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| Thu (11/02) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| Fri (11/03) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| Sat (11/04) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| Sun (11/05) | | -- | -- | | | | | | | | rbaucum (11/05/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | **0.00** | | |
| Mon (11/06) | | -- | -- | | | | | | | | rbaucum (11/06/2017) |
| Tue (11/07) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 11.00 | | rbaucum (11/07/2017) |
| Tue (11/07) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 11.00 | | rbaucum (11/07/2017) |
| Wed (11/08) | | ID-06:00 AM | OD-08:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 14.00 | | rbaucum (11/08/2017) |
| Wed (11/08) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 14.00 | | rbaucum (11/08/2017) |
| Thu (11/09) | | ID-06:00 AM | OD-04:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 10.00 | | rbaucum (11/09/2017) |
| Thu (11/09) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 10.00 | | rbaucum (11/09/2017) |
| Fri (11/10) | | ID-06:00 AM | OD-03:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 9.00 | | rbaucum (11/10/2017) |
| Fri (11/10) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 9.00 | | rbaucum (11/10/2017) |
| Sat (11/11) | | ID-06:00 AM | OD-11:00 AM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 5.00 | | rbaucum (11/11/2017) |
| Sat (11/11) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 5.00 | | rbaucum (11/11/2017) |
| Sun (11/12) | | -- | -- | | | | | | | | rbaucum (11/13/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | **49.00** | | |
| Mon (11/13) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | | 11.00 | | rbaucum (11/13/2017) |
| Mon (11/13) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | $85.00 | 0.00 | 11.00 | | rbaucum (11/13/2017) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000409

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tue (11/14) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | rbaucum (11/14/2017) |
| Tue (11/14) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 11.00 | rbaucum (11/14/2017) |
| Wed (11/15) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | rbaucum (11/15/2017) |
| Wed (11/15) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 11.00 | rbaucum (11/15/2017) |
| Thu (11/16) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | rbaucum (11/16/2017) |
| Thu (11/16) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 11.00 | rbaucum (11/16/2017) |
| Fri (11/17) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | rbaucum (11/17/2017) |
| Fri (11/17) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 11.00 | rbaucum (11/17/2017) |
| Sat (11/18) | | ID-06:00 AM | OD-11:00 AM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 5.00 | rbaucum (11/18/2017) |
| Sat (11/18) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 5.00 | rbaucum (11/18/2017) |
| Sun (11/19) | | | | | | | | rbaucum (11/20/2017) |
| **Total Units/Hours For Week:** | | | | | | | 60.00 | |
| Mon (11/20) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | rbaucum (11/20/2017) |
| Mon (11/20) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 11.00 | rbaucum (11/20/2017) |
| Tue (11/21) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | rbaucum (11/21/2017) |
| Tue (11/21) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 11.00 | rbaucum (11/21/2017) |
| Wed (11/22) | | ID-06:00 AM | OD-05:00 PM | [20010]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 11.00 | rbaucum (11/22/2017) |
| Wed (11/22) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 11.00 | rbaucum (11/22/2017) |
| Thu (11/23) | | -- | -- | | | | | rbaucum (11/23/2017) |
| Fri (11/24) | | -- | -- | | | | | rbaucum (11/24/2017) |
| Sat (11/25) | | -- | -- | | | | | rbaucum (12/02/2017) |
| Sun (11/26) | | -- | -- | | | | | rbaucum (12/02/2017) |
| **Total Units/Hours For Week:** | | | | | | | 33.00 | |
| Mon (11/27) | | ID-06:00 AM | OD-06:00 PM | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 12.00 | rbaucum (12/02/2017) |
| Mon (11/27) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 12.00 | rbaucum (12/02/2017) |
| Tue (11/28) | | ID-06:00 AM | OD-06:00 PM | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 12.00 | rbaucum (12/02/2017) |
| Tue (11/28) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 12.00 | rbaucum (12/02/2017) |
| Wed (11/29) | | ID-06:00 AM | OD-06:00 PM | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 12.00 | rbaucum (12/02/2017) |
| Wed (11/29) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | $85.00 | 0.00 | 12.00 | rbaucum (12/02/2017) |
| Thu (11/30) | | ID-06:00 AM | OD-06:00 PM | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 12.00 | rbaucum (12/02/2017) |



CONFIDENTIAL                                                                 MAMMOTH-MALDONADO-FED000410

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Day | Type | In | Out | Task | | | | | Units/Hours | | User |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu (11/30) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 12.00 | | rbaucum (12/02/2017) |
| Fri (12/01) | | ID-06.00 AM | OD-03.00 PM | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 9.00 | | | | rbaucum (12/02/2017) |
| Fri (12/01) | Fixed: (FDM) | n/a | n/a | [20091]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $85.00 | 0.00 | | 9.00 | | rbaucum (12/02/2017) |
| Sat (12/02) | | -- | -- | | | | | | | | rbaucum (12/02/2017) |
| San (12/03) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | 57.00 | | |
| Mon (12/04) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Tue (12/05) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Wed (12/06) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Thu (12/07) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Fri (12/08) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Sat (12/09) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| San (12/10) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | | |
| Mon (12/11) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Tue (12/12) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Wed (12/13) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Thu (12/14) | | -- | -- | | | | | | | | hrassist (12/24/2017) |
| Fri (12/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |
| Fri (12/15) | Fixed: (O) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | 16.00 | | hrassist (12/24/2017) |
| Sat (12/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |
| Sat (12/16) | Fixed: (O) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | 16.00 | | hrassist (12/24/2017) |
| Sun (12/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |
| San (12/17) | Fixed: (O) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |
| San (12/17) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $161.60 | 0.00 | | 16.00 | | hrassist (12/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | 48.00 | | |
| Mon (12/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |
| Mon (12/18) | Fixed: (O) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | 16.00 | | hrassist (12/24/2017) |
| Tue (12/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |
| Tue (12/19) | Fixed: (O) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | 16.00 | | hrassist (12/24/2017) |
| Wed (12/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |
| Wed (12/20) | Fixed: (O) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | 16.00 | | hrassist (12/24/2017) |
| Thu (12/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 8.00 | | | | hrassist (12/24/2017) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000411

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (12/21) | Fixed: (O) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 8.00 | 16.00 | hrassist (12/24/2017) |
| Fri (12/22) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 8.00 | | hrassist (12/24/2017) |
| Fri (12/22) | Fixed: (O) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 8.00 | 16.00 | hrassist (12/24/2017) |
| Sat (12/23) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 8.00 | | hrassist (12/24/2017) |
| Sat (12/23) | Fixed: (O) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 8.00 | | hrassist (12/24/2017) |
| Sat (12/23) | Fixed: (HOB) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $1111.11 | | 0.00 | 16.00 | hrassist (12/24/2017) |
| Sun (12/24) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 8.00 | | hrassist (12/24/2017) |
| Sun (12/24) | Fixed: (O) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 8.00 | 16.00 | hrassist (12/24/2017) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (12/25) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Tue (12/26) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Wed (12/27) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Thu (12/28) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Fri (12/29) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sat (12/30) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sun (12/31) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (01/01) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Tue (01/02) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Wed (01/03) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Thu (01/04) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Fri (01/05) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sat (01/06) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sun (01/07) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **112.00** | |
| Mon (01/08) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Tue (01/09) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Wed (01/10) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Thu (01/11) | Fixed: (R) | n/a | n/a | [PR-]HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (01/16/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000412

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fri (01/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Sat (01/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Sun (01/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Tue (01/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Wed (01/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Thu (01/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Fri (01/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Sat (01/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Sun (01/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Tue (01/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Wed (01/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Thu (01/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Fri (01/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sat (01/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sun (01/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Tue (01/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Wed (01/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Thu (02/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Fri (02/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sat (02/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Sun (02/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/04/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (02/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Tue (02/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum--Unassigned-- | | | 16.00 | 16.00 | jkinsey (02/18/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000413

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

**Date Range (06/01/2017 - 03/25/2019)**
**Freeze Time (07/30/2021 11:39:52)**
**Generated (07/30/2021 16:17:37)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wed (02/07) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/08) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/09) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/10) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sun (02/11) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/12) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Tue (02/13) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Wed (02/14) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/15) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/16) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/17) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sun (02/18) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/19) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Tue (02/20) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Wed (02/21) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (02/22) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (02/23) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (02/24) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (02/25) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (02/26) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Tue (02/27) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Wed (02/28) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (03/01) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (03/02) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (03/03) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (03/04) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000414

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (03/05) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | | jkinsey (03/18/2018) |
| Mon (03/05) | Fixed: (DYR) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $134.40 | 0.00 | 16.00 | | jkinsey (03/18/2018) |
| Tue (03/06) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Wed (03/07) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (03/08) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (03/09) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (03/10) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (03/11) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (03/12) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Tue (03/13) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Wed (03/14) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (03/15) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (03/16) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (03/17) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (03/18) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 96.00 | |
| Mon (03/19) | Fixed: (DYR) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | $1000.00 | 0.00 | 0.00 | | jkinsey (04/01/2018) |
| Tue (03/20) | | -- | -- | | | | | | | jkinsey (04/01/2018) |
| Wed (03/21) | | -- | -- | | | | | | | jkinsey (04/01/2018) |
| Thu (03/22) | | -- | -- | | | | | | | jkinsey (04/01/2018) |
| Fri (03/23) | | -- | -- | | | | | | | jkinsey (04/01/2018) |
| Sat (03/24) | | -- | -- | | | | | | | jkinsey (04/01/2018) |
| Sun (03/25) | | -- | -- | | | | | | | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (03/26) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Tue (03/27) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Wed (03/28) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Thu (03/29) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Fri (03/30) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sat (03/31) | Fixed: (R) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | | 16.00 | 16.00 | jkinsey (04/01/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000415

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Day | Type | | | Project | | | Units | Hours | User |
|---|---|---|---|---|---|---|---|---|---|
| Sun (04/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-HP - Randy Baucum—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Fri (04/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (04/28/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000416

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (04/28/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (04/30) | | -- | -- | | | | | | | | jkinsey (05/13/2018) |
| Tue (05/01) | | -- | -- | | | | | | | | jkinsey (05/13/2018) |
| Wed (05/02) | | -- | -- | | | | | | | | jkinsey (05/13/2018) |
| Thu (05/03) | | -- | -- | | | | | | | | jkinsey (05/13/2018) |
| Fri (05/04) | | -- | -- | | | | | | | | jkinsey (05/13/2018) |
| Sat (05/05) | | -- | -- | | | | | | | | jkinsey (05/13/2018) |
| Sun (05/06) | | -- | -- | | | | | | | | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 0.00 | |
| Mon (05/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (05/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000417

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/18) | | -- | -- | | | | | | jkinsey (06/24/2018) |
| Tue (06/19) | | -- | -- | | | | | | jkinsey (06/24/2018) |
| Wed (06/20) | | -- | -- | | | | | | jkinsey (06/24/2018) |



CONFIDENTIAL        MAMMOTH-MALDONADO-FED000418

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu (06/21) | | -- | -- | | | | | | | | jkinsey (06/24/2018) |
| Fri (06/22) | | -- | -- | | | | | | | | jkinsey (06/24/2018) |
| Sat (06/23) | | -- | -- | | | | | | | | jkinsey (06/24/2018) |
| Sun (06/24) | | -- | -- | | | | | | | | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 0.00 | |
| Mon (06/25) | Fixed: (DYR) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $134.40 | 0.00 | 0.00 | | | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 96.00 | |
| Mon (07/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Tue (07/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Wed (07/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Thu (07/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Fri (07/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Sat (07/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Sun (07/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (07/22/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000419

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Day | Type | | | Task | | | | | | User |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 0.00 | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000420

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (08/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/05/2018) |
| Sat (08/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/05/2018) |
| Sun (08/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | jkinsey (09/05/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Mon (08/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Tue (08/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Wed (08/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Thu (08/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Fri (08/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Sat (08/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Sun (08/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | jkinsey (09/19/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Mon (08/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Tue (08/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Wed (08/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Thu (08/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | jkinsey (09/19/2018) |
| Fri (08/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | jkinsey (09/19/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000421

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (08/20) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Tue (08/21) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Wed (08/22) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Thu (08/23) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Fri (08/24) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Sat (08/25) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Sun (08/26) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/02/2018) |
| Mon (08/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 8.00 | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 8.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | | 12.00 | mpoling (09/16/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000422

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed (09/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | 68.00 | | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (09/27/2018) |
| Mon (09/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000423

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sun (09/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (09/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (09/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (09/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/08/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000424

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Day | Type | | | Job | | Rate | | Units/Hours | | Entered By |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (10/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Sun (10/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (10/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/08/2018) |
| Mon (10/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/11/2018) |
| Tue (10/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (10/14/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (10/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Mon (10/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000425

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Day | Type | | | Description | | Amount | | | | User/Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (10/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Sun (10/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (10/25/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (10/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Mon (10/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Fri (10/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/28/2018) |
| Fri (10/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/28/2018) |
| Sun (10/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (10/28/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (10/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Mon (10/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Tue (10/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Tue (10/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Wed (10/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Wed (10/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Thu (11/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000426

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Date | Type | | | Department | | Amount | Rate | Hours | Approved |
|---|---|---|---|---|---|---|---|---|---|
| Fri (11/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Sat (11/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Sun (11/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (11/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (11/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Mon (11/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/09/2018) |
| Sat (11/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/11/2018) |
| Sat (11/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/11/2018) |
| Sun (11/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (11/11/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000427

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Sun (11/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 72.00 | |
| Mon (11/19) | | -- | -- | | | | | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (HVA) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
| Wed (11/21) | Fixed: (HVA) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
| Thu (11/22) | | -- | -- | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
| Fri (11/23) | | -- | -- | | | | | | lcruzado (11/25/2018) |
| Fri (11/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
| Sat (11/24) | Fixed: (HVA) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
| Sun (11/25) | | -- | -- | | | | | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 52.00 | |
| Mon (11/26) | Fixed: (HVA) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | lcruzado (12/06/2018) |
| Tue (11/27) | Fixed: (HVA) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | lcruzado (12/06/2018) |
| Wed (11/28) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Thu (11/29) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Fri (11/30) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Sat (12/01) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Sun (12/02) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 16.00 | |
| Mon (12/03) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Tue (12/04) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Wed (12/05) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Thu (12/06) | | -- | -- | | | | | | lcruzado (12/06/2018) |
| Fri (12/07) | | -- | -- | | | | | | lcruzado (12/09/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (12/09/2018) |
| Fri (12/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned Unassigned | | | 12.00 | | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sun (12/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/09/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000428

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Units/Hours For Week: | | | | | | | 24.00 | | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sun (12/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/21/2018) |
| Total Units/Hours For Week: | | | | | | | 72.00 | | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Sun (12/23) | | -- | -- | | | | | | lcruzado (12/23/2018) |
| Total Units/Hours For Week: | | | | | | | 72.00 | | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000429

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Thu (12/27) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **24.00** | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (01/02) | | -- | -- | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 0.00 | | lcruzado (01/06/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **52.00** | |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/07) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (PDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000430

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sun (01/13) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Fri (01/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sun (01/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/20/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC--Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/27/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000431

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | lcruzado (02/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | lcruzado (02/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000432

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (02/11) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/17/2019) |
| Mon (02/11) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |
| Wed (02/13) | | -- | -- | | | | | | | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (HS) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |
| Sun (02/17) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (02/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 68.00 | | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/24/2019) |
| Mon (02/18) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (FDM) | n/a | n/a | [PR] HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Sun (02/24) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (02/24/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (03/03/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000433

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (06/01/2017 - 03/25/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:17:37)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (02/25) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Sat (03/02) | | -- | -- | | | | | | | lcruzado (03/03/2019) |
| Sun (03/03) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (03/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | | |
| Mon (03/04) | | -- | -- | | | | | | | lcruzado (03/10/2019) |
| Mon (03/04) | Fixed: (R) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (03/10/2019) |
| Mon (03/04) | Fixed: (FDM) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/10/2019) |
| Tue (03/05) | | -- | -- | | | | | | | lcruzado (03/10/2019) |
| Wed (03/06) | | -- | -- | | | | | | | lcruzado (03/10/2019) |
| Thu (03/07) | | -- | -- | | | | | | | lcruzado (03/10/2019) |
| Fri (03/08) | | -- | -- | | | | | | | lcruzado (03/10/2019) |
| Sat (03/09) | | -- | -- | | | | | | | lcruzado (03/10/2019) |
| Sun (03/10) | | -- | -- | | | | | | | lcruzado (03/10/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **12.00** | | |
| Mon (03/11) | | -- | -- | | | | | | | lcruzado (03/17/2019) |
| Tue (03/12) | | -- | -- | | | | | | | lcruzado (03/17/2019) |
| Wed (03/13) | | -- | -- | | | | | | | lcruzado (03/17/2019) |
| Thu (03/14) | | -- | -- | | | | | | | lcruzado (03/17/2019) |
| Fri (03/15) | | -- | -- | | | | | | | lcruzado (03/17/2019) |
| Sat (03/16) | | -- | -- | | | | | | | lcruzado (03/17/2019) |
| Sat (03/16) | Fixed: (IIVA) | n/a | n/a | [PR]-HIGHER POWER ELECTRICAL LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/17/2019) |
| Sun (03/17) | | -- | -- | | | | | | | lcruzado (03/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **8.00** | | |
| Mon (03/18) | | -- | -- | | | | | | | |
| Tue (03/19) | | -- | -- | | | | | | | |
| Wed (03/20) | | -- | -- | | | | | | | |
| Thu (03/21) | | -- | -- | | | | | | | |
| Fri (03/22) | | -- | -- | | | | | | | |
| Sat (03/23) | | -- | -- | | | | | | | |
| Sun (03/24) | | -- | -- | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | **0.00** | | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000434

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/25/2017 - 04/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | |
|---|---|
| **Employee:** ROBERTS II, DONALD R (A3L8) | **Badge #:** |
| **Department:** Puerto Rico | **Pay Class:** Hourly     **Trm Gp:** Hardware Clocks |
| **Status:** Terminated | **Hire Date:** 11/01/2017 |
| **Home Allocation:** Puerto Rico-5 STAR ELECTRIC LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned- | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed (10/25) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Thu (10/26) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Fri (10/27) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Sat (10/28) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Sun (10/29) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (10/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 25.00 | 25.00 | | jkinsey (11/12/2017) |
| Tue (10/31) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Wed (11/01) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Thu (11/02) | | -- | | | | | | | | | jkinsey (11/12/2017) |
| Fri (11/03) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Sat (11/04) | Fixed: (STB) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Sun (11/05) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Total Units/Hours For Week: | | | | | | | | | 41.00 | | |
| Mon (11/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 24.00 | 24.00 | | jkinsey (11/12/2017) |
| Tue (11/07) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Wed (11/08) | | -- | -- | | | | | | | | jkinsey (11/12/2017) |
| Thu (11/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Fri (11/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Sat (11/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Sun (11/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/12/2017) |
| Total Units/Hours For Week: | | | | | | | | | 88.00 | | |
| Mon (11/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Tue (11/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Wed (11/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Thu (11/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Fri (11/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Sat (11/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Sun (11/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (11/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Tue (11/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Wed (11/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Thu (11/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Fri (11/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |
| Sat (11/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (11/26/2017) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000471

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| Day | Type | | | Project | | | | Units | Hours | Entered By |
|---|---|---|---|---|---|---|---|---|---|---|
| Sun (11/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (11/26/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (11/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Tue (11/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Wed (11/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Thu (11/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Fri (12/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sat (12/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sun (12/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (12/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Tue (12/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Wed (12/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Thu (12/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Fri (12/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sat (12/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Sun (12/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/10/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (12/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Tue (12/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Wed (12/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Thu (12/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Fri (12/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Sat (12/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Sun (12/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (12/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Tue (12/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Wed (12/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Thu (12/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Fri (12/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Sat (12/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | | jkinsey (12/24/2017) |
| Sat (12/23) | Fixed: (HOB) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $1111.11 | | 0.00 | 16.00 | jkinsey (12/24/2017) |
| Sun (12/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (12/24/2017) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (12/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Tue (12/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Wed (12/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Thu (12/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Fri (12/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sat (12/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sun (12/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | jkinsey (01/07/2018) |

paycom

**EXHIBIT**

**15-C**

exhibitsticker.com

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000472

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Tue (01/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Wed (01/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Thu (01/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Fri (01/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sat (01/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Sun (01/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/07/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Tue (01/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Wed (01/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Thu (01/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Fri (01/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Sat (01/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Sun (01/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Tue (01/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/16/2018) |
| Wed (01/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Thu (01/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Fri (01/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/19/2018) |
| Sat (01/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Sun (01/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (01/21/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Tue (01/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Wed (01/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Thu (01/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Fri (01/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Sat (01/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Sun (01/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (01/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Tue (01/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Wed (01/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Thu (02/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Fri (02/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Sat (02/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/03/2018) |
| Sun (02/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (02/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | 16.00 | 16.00 | jkinsey (02/18/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000473

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (02/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Wed (02/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sun (02/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (02/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Tue (02/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Wed (02/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Thu (02/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Fri (02/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sat (02/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Sun (02/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (02/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (02/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Tue (02/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Wed (02/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (02/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (02/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned  Unassigned | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (02/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (02/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (02/26) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Tue (02/27) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Wed (02/28) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Thu (03/01) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Fri (03/02) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Sat (03/03) | | -- | | | | | | | | jkinsey (03/18/2018) |
| Sun (03/04) | | | | | | | | | | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | |
| Mon (03/05) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Tue (03/06) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Wed (03/07) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Thu (03/08) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Fri (03/09) | | -- | -- | | | | | | | jkinsey (03/18/2018) |
| Sat (03/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (03/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | | jkinsey (03/18/2018) |
| Sun (03/11) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $486.00 | 0.00 | | 16.00 | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | | 32.00 | |
| Mon (03/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Tue (03/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 16.00 | 16.00 | jkinsey (03/18/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000474

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wed (03/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Thu (03/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Fri (03/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sat (03/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Sun (03/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (03/18/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (03/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Tue (03/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Wed (03/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Thu (03/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Fri (03/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sat (03/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sun (03/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (03/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Tue (03/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Wed (03/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Thu (03/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Fri (03/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sat (03/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned  Unassigned | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Sun (04/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned | | | 16.00 | 16.00 | jkinsey (04/01/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Fri (04/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000475

**MAMMOTH ENERGY**
**Client: (OM062)**

# Time Detail Report

Date Range (10/25/2017 - 04/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (04/30) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Tue (05/01) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Wed (05/02) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Thu (05/03) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Fri (05/04) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Sat (05/05) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Sun (05/06) | | -- | -- | | | | | | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (05/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000476

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000477

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| Day | Type | | | Client | | | | | | | User |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mon (07/02) | | -- | -- | | | | | | | | jkinsey (07/08/2018) |
| Tue (07/03) | | -- | -- | | | | | | | | jkinsey (07/08/2018) |
| Wed (07/04) | | -- | -- | | | | | | | | jkinsey (07/08/2018) |
| Thu (07/05) | | -- | -- | | | | | | | | jkinsey (07/08/2018) |
| Fri (07/06) | | -- | -- | | | | | | | | jkinsey (07/08/2018) |
| Sat (07/07) | | -- | -- | | | | | | | | jkinsey (07/08/2018) |
| Sun (07/08) | | -- | -- | | | | | | | | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 0.00 | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 112.00 | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC Unassigned  Unassigned | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 112.00 | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 0.00 | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 72.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000478

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | 72.00 | | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | 72.00 | | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | 72.00 | | |
| Mon (08/20) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Tue (08/21) | | -- | -- | | | | | | mpoling (09/02/2018) |
| Wed (08/22) | | -- | -- | | | | | | mpoling (09/02/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000479

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thu (08/23) | | -- | -- | | | | | mpoling (09/02/2018) |
| Fri (08/24) | | -- | -- | | | | | mpoling (09/02/2018) |
| Sat (08/25) | | -- | -- | | | | | mpoling (09/02/2018) |
| Sun (08/26) | | -- | -- | | | | | mpoling (09/02/2018) |
| **Total Units/Hours For Week:** | | | | | | | 0.00 | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/02/2018) |
| Mon (08/27) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| **Total Units/Hours For Week:** | | | | | | | 72.00 | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC Unassigned  Unassigned | | | 8.00 | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 8.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| **Total Units/Hours For Week:** | | | | | | | 68.00 | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000480

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| Day | Type | | | Project | | | | | | Approver |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | mpoling (09/16/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/17) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Sun (09/23) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (09/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (09/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/24) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (09/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/01) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (10/08/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000481

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (10/25/2017 - 04/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| Day | Type | | | Project | | | Amount | Units | Hours | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (10/04) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sun (10/07) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 0.00 | lcruzado (10/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/08) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/11/2018) |
| Tue (10/09) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 0.00 | lcruzado (10/14/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (10/15) | Fixed: (SSO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 8.00 | 8.00 | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sun (10/21) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 0.00 | lcruzado (10/25/2018) |
| Total Units/Hours For Week: | | | | | | | | | 68.00 | |
| Mon (10/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Mon (10/22) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | | 12.00 | | lcruzado (10/25/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000482

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (10/25) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/25/2018) |
| Fri (10/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (10/28/2018) |
| Fri (10/26) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (10/28/2018) |
| Sun (10/28) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (10/28/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (10/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Mon (10/29) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Tue (10/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Tue (10/30) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Wed (10/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Wed (10/31) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Thu (11/01) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Fri (11/02) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Sat (11/03) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Sun (11/04) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (11/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (11/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Mon (11/05) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Tue (11/06) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Wed (11/07) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/11/2018) |
| Sat (11/10) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/11/2018) |
| Sun (11/11) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (11/11/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (11/12) | Fixed: (SSO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 8.00 | 8.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | | lcruzado (11/25/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000483

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (10/25/2017 - 04/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu (11/15) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Sun (11/18) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 68.00 | | |
| Mon (11/19) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Tue (11/20) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Wed (11/21) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 8.00 | 8.00 | | lcruzado (11/25/2018) |
| Fri (11/23) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Fri (11/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 8.00 | 8.00 | | lcruzado (11/25/2018) |
| Sat (11/24) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Sun (11/25) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 16.00 | | |
| Mon (11/26) | | -- | -- | | | | | | | | lcruzado (12/07/2018) |
| Tue (11/27) | | -- | -- | | | | | | | | lcruzado (12/07/2018) |
| Wed (11/28) | | -- | -- | | | | | | | | lcruzado (12/07/2018) |
| Thu (11/29) | | -- | -- | | | | | | | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sun (12/02) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 0.00 | | lcruzado (12/07/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 36.00 | | |
| Mon (12/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Mon (12/03) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (FDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | | lcruzado (12/09/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000484

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sat (12/08) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sun (12/09) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/10) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sun (12/16) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/21/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/17) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC Unassigned  Unassigned | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (FDM) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sat (12/22) | Fixed: (SSO) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (12/23/2018) |
| Sun (12/23) | | -- | -- | | | | | | lcruzado (12/23/2018) |
| Total Units/Hours For Week: | | | | | | | | 68.00 | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Thu (12/27) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | -- | -- | | | | | | lcruzado (01/01/2019) |
| Total Units/Hours For Week: | | | | | | | | 24.00 | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (01/02) | | -- | -- | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PR] 5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000485

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (01/03) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/06/2019) |
| Total Units/Hours For Week: | | | | | | | | 52.00 | |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/07) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sun (01/13) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Fri (01/18) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sun (01/20) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/20/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000486

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (10/25/2017 - 04/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| Day (Date) | Type | | | Project | | | | | Employee (Date) |
|---|---|---|---|---|---|---|---|---|---|
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 0.00 | | lcruzado (01/27/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 0.00 | | lcruzado (02/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 0.00 | | lcruzado (02/10/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/11) | | -- | -- | | | | | | lcruzado (02/17/2019) |
| Tue (02/12) | | -- | -- | | | | | | lcruzado (02/17/2019) |
| Wed (02/13) | | -- | -- | | | | | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000487

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (10/25/2017 - 01/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/17/2019) |
| Sun (02/17) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (02/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | | 36.00 | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | scampbell (03/03/2019) |
| Mon (02/18) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | scampbell (03/03/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | scampbell (03/03/2019) |
| Tue (02/19) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | scampbell (03/03/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | scampbell (03/03/2019) |
| Wed (02/20) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | scampbell (03/03/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | scampbell (03/03/2019) |
| Thu (02/21) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | scampbell (03/03/2019) |
| Fri (02/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | scampbell (03/03/2019) |
| Fri (02/22) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | scampbell (03/03/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | scampbell (03/03/2019) |
| Sat (02/23) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | scampbell (03/03/2019) |
| Sun (02/24) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | | scampbell (03/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (02/25) | | – | – | | | | | | | scampbell (03/03/2019) |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 12.00 | | scampbell (03/03/2019) |
| Mon (02/25) | Fixed: (FDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | | scampbell (03/03/2019) |
| Tue (02/26) | Fixed: (5SO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 42.22 | 42.22 | scampbell (03/03/2019) |
| Wed (02/27) | | – | – | | | | | | | scampbell (03/03/2019) |
| Thu (02/28) | | – | – | | | | | | | scampbell (03/03/2019) |
| Fri (03/01) | | – | – | | | | | | | scampbell (03/03/2019) |
| Sat (03/02) | | – | – | | | | | | | scampbell (03/03/2019) |
| Sun (03/03) | | – | – | | | | | | | scampbell (03/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | | 54.22 | |
| Mon (03/04) | | – | – | | | | | | | |
| Tue (03/05) | | – | – | | | | | | | |
| Wed (03/06) | | – | – | | | | | | | |
| Thu (03/07) | | – | – | | | | | | | |
| Fri (03/08) | | – | – | | | | | | | |
| Sat (03/09) | | – | – | | | | | | | |
| Sun (03/10) | | – | – | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (03/11) | | – | – | | | | | | | |
| Tue (03/12) | | – | – | | | | | | | |
| Wed (03/13) | | – | – | | | | | | | |
| Thu (03/14) | | – | – | | | | | | | |
| Fri (03/15) | | – | – | | | | | | | |
| Sat (03/16) | | – | – | | | | | | | |
| Sun (03/17) | | – | – | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (03/18) | | – | – | | | | | | | |
| Tue (03/19) | | – | – | | | | | | | |
| Wed (03/20) | | – | – | | | | | | | |
| Thu (03/21) | | – | – | | | | | | | |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000488

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (10/25/2017 - 04/01/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:48:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (03/22) | -- | -- | | | | | | | |
| Sat (03/23) | -- | -- | | | | | | | |
| Sun (03/24) | -- | -- | | | | | | | |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (03/25) | -- | -- | | | | | | | |
| Tue (03/26) | -- | -- | | | | | | | |
| Wed (03/27) | -- | -- | | | | | | | |
| Thu (03/28) | -- | -- | | | | | | | |
| Fri (03/29) | -- | -- | | | | | | | |
| Sat (03/30) | -- | -- | | | | | | | |
| Sun (03/31) | -- | -- | | | | | | | |
| Total Units/Hours For Week: | | | | | | | | 0.00 | |
| Mon (04/01) | -- | -- | | | | | | | |
| Total Hours: 5747.22 | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 49.00 | 32.00 | $1568.00 |
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 1328.00 | 47.30 | $62814.40 |
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 1136.00 | 47.00 | $53392.00 |
| Stand by | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 16.00 | 32.00 | $512.00 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 2352.00 | 70.95 | $166874.40 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 760.00 | 70.50 | $53580.00 |
| Holiday Premium | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 0.00 | | $1111.11 |
| Day Rate | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 0.00 | | $436.00 |
| Per Diem | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 0.00 | | $27450.00 |
| 5 Star PTO | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 66.22 | 47.00 | $3112.34 |
| Holiday | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 40.00 | 47.00 | $1880.00 |

Employee Signature: _____     Days Approved: _____ 0 _____

*(DONALD ROBERTS II)*

Supervisor Signature: ** ELECTRONIC APPROVAL **     Days Approved: _____ 47 _____

James Kinsey



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000489

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

**Employee:** ROSARIO, MIGUEL (A4G1)
**Department:** Puerto Rico
**Status:** Terminated
**Home Allocation:** Puerto Rico-5 STAR ELECTRIC
LLC-Unassigned-Unassigned-Unassigned-Hourly-Unassigned-

**Badge #:**
**Pay Class:** Hourly                    **Trm Gp:** Puerto Rico
**Hire Date:** 04/07/2018

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun (04/01) | | – | -- | | | | | | | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (04/02) | | – | -- | | | | | | | | jkinsey (04/15/2018) |
| Tue (04/03) | | – | -- | | | | | | | | jkinsey (04/15/2018) |
| Wed (04/04) | | – | -- | | | | | | | | jkinsey (04/15/2018) |
| Thu (04/05) | | – | -- | | | | | | | | jkinsey (04/15/2018) |
| Fri (04/06) | | – | -- | | | | | | | | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 32.00 | | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $608.40 | 0.00 | 16.00 | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |



CONFIDENTIAL                                                  MAMMOTH-MALDONADO-FED000518

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon (04/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours Per Week: | | | | | | | | | 112.00 | |
| Mon (05/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours Per Week: | | | | | | | | | 112.00 | |
| Mon (05/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours Per Week: | | | | | | | | | 112.00 | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours Per Week: | | | | | | | | | 112.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours Per Week: | | | | | | | | | 112.00 | |
| Mon (06/04) | | | – | – | | | | | | jkinsey (06/10/2018) |


CONFIDENTIAL

MAMMOTH-MALDONADO-FED000519

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (06/05) | | -- | -- | | | | | | jkinsey (06/10/2018) |
| Wed (06/06) | | -- | -- | | | | | | jkinsey (06/10/2018) |
| Thu (06/07) | | -- | -- | | | | | | jkinsey (06/10/2018) |
| Fri (06/08) | | -- | -- | | | | | | jkinsey (06/10/2018) |
| Sat (06/09) | | -- | -- | | | | | | jkinsey (06/10/2018) |
| Sun (06/10) | | -- | -- | | | | | | jkinsey (06/10/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 0.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 112.00 | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 112.00 | |
| Mon (07/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (07/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (07/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (07/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (07/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (07/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/09/2018) |
| Sun (07/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | jkinsey (07/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 112.00 | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | | jkinsey (07/22/2018) |
| Mon (07/09) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $338.24 | 0.00 | 16.00 | jkinsey (07/22/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000520

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| Date | Type | | | Location | | | | Rate | Hours | Hours | By |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 112.00 | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | | -- | -- | | | | | | | | jkinsey (07/22/2018) |
| Sun (07/22) | | -- | -- | | | | | | | | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 80.00 | |
| Mon (07/23) | | -- | -- | | | | | | | | jkinsey (08/05/2018) |
| Tue (07/24) | | -- | -- | | | | | | | | jkinsey (08/05/2018) |
| Wed (07/25) | | -- | -- | | | | | | | | jkinsey (08/05/2018) |
| Thu (07/26) | | -- | -- | | | | | | | | jkinsey (08/05/2018) |
| Fri (07/27) | | -- | -- | | | | | | | | jkinsey (08/05/2018) |
| Sat (07/28) | | -- | -- | | | | | | | | jkinsey (08/05/2018) |
| Sun (07/29) | | -- | -- | | | | | | | | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 0.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | 12.00 | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | 72.00 | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | jkinsey (08/19/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000521

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| Day | Type | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (08/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC Unassigned  Hourly | | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 0.00 | jkinsey (08/19/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (08/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | mpoling (09/02/2018) |
| Mon (08/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | mpoling (09/02/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000522

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

**Date Range (04/01/2018 - 03/30/2019)**
**Freeze Time (07/30/2021 11:39:52)**
**Generated (07/30/2021 16:52:52)**

| Date | Type | | | Project | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon (08/27) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 0.00 | mpoling (09/02/2018) |
| **Total Units/Hours Per Week:** | | | | | | | 72.00 | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 8.00 | | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 8.00 | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/05) | | -- | -- | | | | | mpoling (09/16/2018) |
| Thu (09/06) | | -- | -- | | | | | mpoling (09/16/2018) |
| Fri (09/07) | | -- | -- | | | | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| **Total Units/Hours Per Week:** | | | | | | | 32.00 | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 0.00 | mpoling (09/16/2018) |
| **Total Units/Hours Per Week:** | | | | | | | 72.00 | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/17) | Fixed: (PDM) | n/a | n/a | [FR]-5 STAR ELECTRIC LLC-Unassigned—Hourly- | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000523

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| Day | Type | | | Location | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | | -- | -- | | | | | | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Sun (09/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly | | $150.00 | 0.00 | 0.00 | | lcruzado (09/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | | |
| Mon (09/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Mon (09/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 0.00 | | lcruzado (09/30/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (10/08/2018) |
| Mon (10/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | | lcruzado (10/09/2018) |
| Sun (10/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 0.00 | | lcruzado (10/08/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | | lcruzado (10/08/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000524

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon (10/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/09/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/11/2018) |
| Tue (10/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC Unassigned Hourly | | | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 0.00 | lcruzado (10/14/2018) |
| **Total Units/Hours Per Week:** | | | | | | | | **72.00** | |
| Mon (10/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Mon (10/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sun (10/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 0.00 | lcruzado (10/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (10/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Mon (10/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Fri (10/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/28/2018) |
| Fri (10/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC Unassigned Hourly | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Sun (10/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 0.00 | lcruzado (10/28/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000525

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Units/Hours Per Week:** | | | | | | | | | | 72.00 | |
| Mon (10/29) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Tue (10/30) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Wed (10/31) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Thu (11/01) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Fri (11/02) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Sat (11/03) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Sun (11/04) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| **Total Units/Hours Per Week:** | | | | | | | | | | 0.00 | |
| Mon (11/05) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Tue (11/06) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Wed (11/07) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| Thu (11/08) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 8.00 | 8.00 | lcruzado (11/11/2018) |
| Fri (11/09) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 8.00 | 8.00 | lcruzado (11/11/2018) |
| Sat (11/10) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 8.00 | 8.00 | lcruzado (11/11/2018) |
| Sun (11/11) | | -- | -- | | | | | | | | lcruzado (11/11/2018) |
| **Total Units/Hours Per Week:** | | | | | | | | | | 24.00 | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Sun (11/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 0.00 | lcruzado (11/25/2018) |
| **Total Units/Hours Per Week:** | | | | | | | | | | 72.00 | |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 12.00 | lcruzado (11/25/2018) |
| Wed (11/21) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | | 8.00 | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | $150.00 | 0.00 | 8.00 | lcruzado (11/25/2018) |
| Fri (11/23) | | -- | -- | | | | | | | | lcruzado (11/25/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000526

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| Fri (11/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
|---|---|---|---|---|---|---|---|---|---|---|
| Sat (11/24) | | -- | -- | | | | | | | lcruzado (11/25/2018) |
| Sun (11/25) | | -- | -- | | | | | | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **$0.00** | |
| Mon (11/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Mon (11/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sun (12/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 0.00 | | lcruzado (12/07/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **72.00** | |
| Mon (12/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Mon (12/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/09/2018) |
| Sun (12/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 0.00 | | lcruzado (12/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | **72.00** | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Hourly- | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000527

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| Day (Date) | Type | | | Description | | Amount | Hrs | Hrs | | User (Date) |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sun (12/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 0.00 | | lcruzado (12/21/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 72.00 | | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/21/2018) |
| Mon (12/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/23/2018) |
| Sun (12/23) | | – | – | | | | | | | lcruzado (12/23/2018) |
| **Total Units/Hours For Week:** | | | | | | | | 72.00 | | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Thu (12/27) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | – | – | | | | | | | lcruzado (01/01/2019) |
| **Total Units/Hours For Week:** | | | | | | | | 24.00 | | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Wed (01/02) | | – | – | | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 0.00 | | lcruzado (01/06/2019) |
| **Total Units/Hours For Week:** | | | | | | | | 52.00 | | |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | | lcruzado (01/17/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000528

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

| Day (Date) | Type | | | Description | | Amount | Rate | Hours | Entered |
|---|---|---|---|---|---|---|---|---|---|
| Mon (01/07) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sun (01/13) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| **Total Units/Hours Per Week:** | | | | | | | | **72.00** | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/29/2019) |
| Fri (01/18) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/29/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/29/2019) |
| Sat (01/19) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/29/2019) |
| Sun (01/20) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/29/2019) |
| **Total Units/Hours Per Week:** | | | | | | | | **72.00** | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | | 12.00 | | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (PDM) | n/a | n/a | [PRJ]-5 STAR ELECTRIC LLC-Unassigned--Hourly-- | | $150.00 | 0.00 | 0.00 | lcruzado (01/27/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000529

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | | 12.00 | | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 0.00 | lcruzado (02/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 0.00 | lcruzado (02/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/17/2019) |
| Mon (02/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly— | | | 12.00 | | lcruzado (02/17/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000530

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| Day (Date) | Type | | | Description | | Amount | | | Name (Date) |
|---|---|---|---|---|---|---|---|---|---|
| Sat (02/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sun (02/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 0.00 | lcruzado (02/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (02/24/2019) |
| Mon (02/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Sun (02/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 0.00 | lcruzado (02/24/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/03/2019) |
| Mon (02/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/03/2019) |
| Sun (03/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 0.00 | lcruzado (03/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (03/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/10/2019) |
| Mon (03/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Tue (03/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly | | | | 12.00 | lcruzado (03/10/2019) |
| Tue (03/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Wed (03/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/10/2019) |
| Wed (03/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Thu (03/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/10/2019) |
| Thu (03/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Fri (03/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | | 12.00 | lcruzado (03/10/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000531

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 03/30/2019)
Freeze Time (07/30/2021 11:39:52)
Generated (07/30/2021 16:52:52)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (03/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Sat (03/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | lcruzado (03/10/2019) |
| Sat (03/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/10/2019) |
| Sun (03/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 0.00 | lcruzado (03/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (03/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | lcruzado (03/17/2019) |
| Mon (03/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Tue (03/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | lcruzado (03/17/2019) |
| Tue (03/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Wed (03/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | lcruzado (03/17/2019) |
| Wed (03/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Thu (03/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | lcruzado (03/17/2019) |
| Thu (03/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Fri (03/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 12.00 | | lcruzado (03/17/2019) |
| Fri (03/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | $150.00 | 0.00 | 12.00 | lcruzado (03/17/2019) |
| Sat (03/16) | | – | -- | | | | | | lcruzado (03/17/2019) |
| Sun (03/17) | | – | -- | | | | | | lcruzado (03/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (03/18) | Fixed: (5SO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | | 16.00 | 16.00 | |
| Tue (03/19) | | – | -- | | | | | | |
| Wed (03/20) | | – | -- | | | | | | |
| Thu (03/21) | | – | -- | | | | | | |
| Fri (03/22) | | – | -- | | | | | | |
| Sat (03/23) | | – | -- | | | | | | |
| Sun (03/24) | | – | -- | | | | | | |
| Total Units/Hours For Week: | | | | | | | | 16.00 | |
| Mon (03/25) | | – | -- | | | | | | |
| Tue (03/26) | | – | -- | | | | | | |
| Wed (03/27) | | – | -- | | | | | | |
| Thu (03/28) | | – | -- | | | | | | |
| Fri (03/29) | | – | -- | | | | | | |
| Sat (03/30) | | – | -- | | | | | | |
| Total Hours: 3676.00 | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Regular | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 592.00 | 59.12 | $34999.04 |
| Regular | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 1188.00 | 57.00 | $67716.00 |
| Overtime | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 976.00 | 88.68 | $86551.68 |
| Overtime | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 840.00 | 85.50 | $71820.00 |
| Day Rate | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 0.00 | | $946.64 |
| Per Diem | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 0.00 | | $29400.00 |
| 5 Star PTO | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 40.00 | 57.00 | $2280.00 |
| Holiday | [PR]-5 STAR ELECTRIC LLC-Unassigned—Hourly– | | 40.00 | 57.00 | $2280.00 |

Employee Signature: _____    Days Approved: _____0_____

*(MIGUEL ROSARIO)*

Supervisor Signature: ** ELECTRONIC APPROVAL **    Days Approved: _____37_____

James Kinsey



CONFIDENTIAL                                                    MAMMOTH-MALDONADO-FED000532

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | |
|---|---|---|
| **Employee:** SANTIAGO, JUAN (A4G5) | **Badge #:** | |
| **Department:** Puerto Rico | **Pay Class:** Hourly | **Trm Gp:** Puerto Rico |
| **Status:** Terminated | **Hire Date:** 04/07/2018 | |
| **Home Allocation:** Puerto Rico-COBRA ACQUISITIONS LLC-Puerto Rico-Unassigned-Unassigned-Unassigned-Unassigned- | | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun (04/01) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| *Total Units/Hours For Week:* | | | | | | | | | 0.00 | | |
| Mon (04/02) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Tue (04/03) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Wed (04/04) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Thu (04/05) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Fri (04/06) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| *Total Units/Hours For Week:* | | | | | | | | | 32.00 | | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | $339.84 | 0.00 | 16.00 | | jkinsey (04/15/2018) |
| *Total Units/Hours For Week:* | | | | | | | | | 112.00 | | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| *Total Units/Hours For Week:* | | | | | | | | | 112.00 | | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| *Total Units/Hours For Week:* | | | | | | | | | 112.00 | | |
| Mon (04/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | | jkinsey (05/13/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000569

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (04/01/2018 - 01/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tue (05/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (05/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (05/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (05/21) | | – | – | | | | | | jkinsey (05/27/2018) |
| Tue (05/22) | | – | – | | | | | | jkinsey (05/27/2018) |
| Wed (05/23) | | – | – | | | | | | jkinsey (05/27/2018) |
| Thu (05/24) | | – | – | | | | | | jkinsey (05/27/2018) |
| Fri (05/25) | | – | – | | | | | | jkinsey (05/27/2018) |
| Sat (05/26) | | – | – | | | | | | jkinsey (05/27/2018) |
| Sun (05/27) | | – | – | | | | | | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | 0.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | 112.00 | |
| Mon (06/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (06/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (06/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000570

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (06/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (07/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (07/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (07/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (07/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (07/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000571

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 01/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 112.00 | |
| Mon (07/16) | | – | – | | | | | | | jkinsey (07/22/2018) |
| Tue (07/17) | | – | – | | | | | | | jkinsey (07/22/2018) |
| Wed (07/18) | | – | – | | | | | | | jkinsey (07/22/2018) |
| Thu (07/19) | | – | – | | | | | | | jkinsey (07/22/2018) |
| Fri (07/20) | | – | – | | | | | | | jkinsey (07/22/2018) |
| Sat (07/21) | | – | – | | | | | | | jkinsey (07/22/2018) |
| Sun (07/22) | | – | – | | | | | | | jkinsey (07/22/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (07/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (07/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (07/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (07/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (07/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (07/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | jkinsey (08/05/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000572

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (08/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | mpoling (09/02/2018) |
| Mon (08/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Fri (08/24) | | – | – | | | | | | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 0.00 | | mpoling (09/02/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | 12.00 | | | mpoling (09/02/2018) |
| Mon (08/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |

 paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000573

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (04/01/2018 - 01/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| Day | Type | | | Client | | | | | | | Entered |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Thu (08/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | | mpoling (09/02/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 8.00 | | | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 8.00 | | | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Fri (09/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | upoling (09/16/2018) |
| Sun (09/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | | 68.00 | | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | | mpoling (09/16/2018) |
| Total Units/Hours For Week: | | | | | | | | | 72.00 | | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | | lcruzado (09/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000574

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mon (09/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sun (09/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (09/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (09/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (09/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Fri (10/05) | | – | – | | | | | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sun (10/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (10/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000575

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 01/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mon (10/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Tue (10/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (10/14/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Mon (10/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sun (10/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (10/25/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Mon (10/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Fri (10/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (10/28/2018) |
| Fri (10/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Sat (10/27) | | -- | -- | | | | | | lcruzado (10/28/2018) |
| Sun (10/28) | | -- | -- | | | | | | lcruzado (10/28/2018) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (10/29) | | -- | -- | | | | | | lcruzado (11/09/2018) |

 paycom·

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000576

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| Date | Type | | | | | | | | | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (10/30) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Wed (10/31) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Thu (11/01) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Fri (11/02) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Sat (11/03) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Sun (11/04) | | – | – | | | | | | | lcruzado (11/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (11/05) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Tue (11/06) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Wed (11/07) | | – | – | | | | | | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/09/2018) |
| Thu (11/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/09/2018) |
| Fri (11/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/09/2018) |
| Sat (11/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/11/2018) |
| Sat (11/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/11/2018) |
| Sun (11/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 0.00 | | lcruzado (11/11/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 36.00 | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Sun (11/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 0.00 | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 12.00 | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 12.00 | | lcruzado (11/25/2018) |
| Wed (11/21) | | – | – | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | | – | – | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | | | 8.00 | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | $150.00 | 0.00 | 8.00 | | lcruzado (11/25/2018) |
| Fri (11/23) | | – | – | | | | | | | lcruzado (11/25/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000577

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fri (11/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 8.00 | 8.00 | lcruzado (11/25/2018) |
| Sat (11/24) | | – | – | | | | | | lcruzado (11/25/2018) |
| Sun (11/25) | | – | – | | | | | | lcruzado (11/25/2018) |
| Total Units/Hours For Week: | | | | | | | | 40.00 | |
| Mon (11/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Mon (11/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sun (12/02) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/07/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (12/03) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Mon (12/03) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sun (12/09) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 0.00 | lcruzado (12/09/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/23/2018) |
| Mon (12/10) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/23/2018) |
| Tue (12/11) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/23/2018) |
| Wed (12/12) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/23/2018) |
| Thu (12/13) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | lcruzado (12/23/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000578

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| Fri (12/14) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
|---|---|---|---|---|---|---|---|---|---|
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | | 12.00 | lcruzado (12/23/2018) |
| Sat (12/15) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Sun (12/16) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (12/23/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | | 12.00 | lcruzado (12/23/2018) |
| Mon (12/17) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | | 12.00 | lcruzado (12/23/2018) |
| Tue (12/18) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | | 12.00 | lcruzado (12/23/2018) |
| Wed (12/19) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | | 12.00 | lcruzado (12/23/2018) |
| Thu (12/20) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Fri (12/21) | | – | – | | | | | | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | | 12.00 | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/23/2018) |
| Sun (12/23) | | – | – | | | | | | lcruzado (12/23/2018) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Thu (12/27) | | – | – | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | – | – | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | – | – | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | – | – | | | | | | lcruzado (01/01/2019) |
| Total Units/Hours For Week: | | | | | | | | 24.00 | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 8.00 | 8.00 | lcruzado (01/01/2019) |
| Wed (01/02) | | – | – | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/06/2019) |
| Total Units/Hours For Week: | | | | | | | | 52.00 | |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/07) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000579

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 01/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sun (01/13) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/20/2019) |
| Fri (01/18) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sun (01/20) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/20/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/27/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/03/2019) |



CONFIDENTIAL    MAMMOTH-MALDONADO-FED000580

MAMMOTH ENERGY
Client: (OM062)

**Time Detail Report**

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tue (01/29) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/03/2019) |
| Sat (02/02) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (02/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (02/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (02/11) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Mon (02/11) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sat (02/16) | | – | – | | | | | | lcruzado (02/17/2019) |
| Sun (02/17) | | – | – | | | | | | lcruzado (02/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/24/2019) |
| Mon (02/18) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico—Unassigned— | | | 12.00 | | lcruzado (02/24/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000581

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 01/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| Day | Type | | | Location | | Rate | Units | Hours | | User |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (02/19) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Sun (02/24) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 0.00 | | lcruzado (02/24/2019) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | | lcruzado (03/03/2019) |
| Mon (02/25) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 12.00 | | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (PDM) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/03/2019) |
| Sat (03/02) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned | | | 8.00 | 8.00 | | lcruzado (03/03/2019) |
| Sun (03/03) | | – | – | | | | | | | lcruzado (03/03/2019) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | | |
| Mon (03/04) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/10/2019) |
| Tue (03/05) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/10/2019) |
| Wed (03/06) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/10/2019) |
| Thu (03/07) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/10/2019) |
| Fri (03/08) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico--Unassigned-- | | | 8.00 | 8.00 | | lcruzado (03/10/2019) |
| Sat (03/09) | | – | – | | | | | | | lcruzado (03/10/2019) |
| Sun (03/10) | | – | – | | | | | | | lcruzado (03/10/2019) |
| Total Units/Hours For Week: | | | | | | | | 40.00 | | |
| Mon (03/11) | | – | – | | | | | | | lcruzado (03/17/2019) |
| Tue (03/12) | | – | – | | | | | | | lcruzado (03/17/2019) |
| Wed (03/13) | | – | – | | | | | | | lcruzado (03/17/2019) |
| Thu (03/14) | | – | – | | | | | | | lcruzado (03/17/2019) |
| Fri (03/15) | | – | – | | | | | | | lcruzado (03/17/2019) |
| Sat (03/16) | | – | – | | | | | | | lcruzado (03/17/2019) |
| Sun (03/17) | | – | – | | | | | | | lcruzado (03/17/2019) |
| Total Units/Hours For Week: | | | | | | | | 0.00 | | |
| Mon (03/18) | | – | – | | | | | | | |
| Tue (03/19) | | – | – | | | | | | | |
| Wed (03/20) | | – | – | | | | | | | |
| Thu (03/21) | | – | – | | | | | | | |
| Fri (03/22) | | – | – | | | | | | | |
| Sat (03/23) | | – | – | | | | | | | |

paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000582

**MAMMOTH ENERGY**
**Client: (0M062)**

## Time Detail Report

Date Range (04/01/2018 - 04/21/2019)
Freeze Time (08/02/2021 10:28:48)
Generated (08/03/2021 09:37:16)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sun (03/24) | | – | – | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (03/25) | | – | – | | | | | | | |
| Tue (03/26) | | – | – | | | | | | | |
| Wed (03/27) | | – | – | | | | | | | |
| Thu (03/28) | | – | – | | | | | | | |
| Fri (03/29) | | – | – | | | | | | | |
| Sat (03/30) | | – | – | | | | | | | |
| Sun (03/31) | | – | – | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (04/01) | | – | – | | | | | | | |
| Tue (04/02) | | – | – | | | | | | | |
| Wed (04/03) | | – | – | | | | | | | |
| Thu (04/04) | | – | – | | | | | | | |
| Fri (04/05) | | – | – | | | | | | | |
| Sat (04/06) | | – | – | | | | | | | |
| Sun (04/07) | | – | – | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (04/08) | | – | – | | | | | | | |
| Tue (04/09) | | – | – | | | | | | | |
| Wed (04/10) | | – | – | | | | | | | |
| Thu (04/11) | | – | – | | | | | | | |
| Fri (04/12) | | – | – | | | | | | | |
| Sat (04/13) | | – | – | | | | | | | |
| Sun (04/14) | | – | – | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | |
| Mon (04/15) | | – | – | | | | | | | |
| Tue (04/16) | Fixed: (CAQ) | n/a | n/a | [PR]-COBRA ACQUISITIONS LLC-Puerto Rico---Unassigned-- | | | | 5.30 | 5.30 | |
| Wed (04/17) | | – | – | | | | | | | |
| Thu (04/18) | | – | – | | | | | | | |
| Fri (04/19) | | – | – | | | | | | | |
| Sat (04/20) | | – | – | | | | | | | |
| Sun (04/21) | | – | – | | | | | | | |
| **Total Units/Hours For Week:** | | | | | | | | | 5.30 | |
| **Total Hours: 3553.30** | | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 552.00 | 33.11 | $18276.72 |
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 700.00 | 30.00 | $21000.00 |
| Regular | [PR] -COBRA ACQUISITIONS LLC-Puerto Rico---Unassigned-- | | 488.00 | 30.00 | $14640.00 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 936.00 | 49.67 | $46491.12 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 440.00 | 45.00 | $19800.00 |
| Overtime | [PR] -COBRA ACQUISITIONS LLC-Puerto Rico---Unassigned-- | | 328.00 | 45.00 | $14760.00 |
| Day Rate | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 0.00 | | $339.84 |
| Per Diem | [PR] -5 STAR ELECTRIC LLC-Unassigned---Unassigned-- | | 0.00 | | $16500.00 |
| Per Diem | [PR] -COBRA ACQUISITIONS LLC-Puerto Rico---Unassigned-- | | 0.00 | | $11700.00 |
| Holiday | [PR] -COBRA ACQUISITIONS LLC-Puerto Rico---Unassigned-- | | 40.00 | 30.00 | $1200.00 |
| Cobra Acquisitions PTO | [PR] -COBRA ACQUISITIONS LLC-Puerto Rico---Unassigned-- | | 69.30 | 30.00 | $2079.00 |

Employee Signature: _____  Days Approved:  0

*(JUAN SANTIAGO)*

Supervisor Signature: ** ELECTRONIC APPROVAL **  Days Approved:  37

James Kinsey



CONFIDENTIAL                                                          MAMMOTH-MALDONADO-FED000583

**MAMMOTH ENERGY**
**Client: (0M062)**

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Employee: RIVERA, JORGE (A4G0) | Badge #: | |
|---|---|---|
| Department: Puerto Rico | Pay Class: Hourly | Trm Gp: Puerto Rico |
| Status: Terminated | Hire Date: 04/07/2018 | |
| Home Allocation: Puerto Rico-5 STAR ELECTRIC LLC-Unassigned-Unassigned-Unassigned-Unassigned-Unassigned- | | |

| Date | Pay Code | IN | OUT | Allocation | Tax Profile | Missing | Dollars | Total Hrs. | Total Hrs./Day | Employee Approval | Supervisor Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun (04/01) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 0.00 | | |
| Mon (04/02) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Tue (04/03) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Wed (04/04) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Thu (04/05) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Fri (04/06) | | – | – | | | | | | | | jkinsey (04/15/2018) |
| Sat (04/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 32.00 | | |
| Mon (04/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Tue (04/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Wed (04/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Thu (04/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Fri (04/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sat (04/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | | | jkinsey (04/15/2018) |
| Sun (04/15) | Fixed: (DYR) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | $388.80 | 0.00 | 16.00 | | jkinsey (04/15/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Tue (04/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Wed (04/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Thu (04/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Fri (04/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sat (04/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Sun (04/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (04/29/2018) |
| Total Units/Hours For Week: | | | | | | | | | 112.00 | | |
| Mon (04/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned--Unassigned-- | | | | 16.00 | 16.00 | | jkinsey (05/13/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000608

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Day | Type | | | Project | | | Units | Hours | User |
|---|---|---|---|---|---|---|---|---|---|
| Tue (05/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Tue (05/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Wed (05/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Thu (05/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Fri (05/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sat (05/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Sun (05/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/13/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Tue (05/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Wed (05/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Thu (05/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Fri (05/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sat (05/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Sun (05/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (05/27/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (05/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Tue (05/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Wed (05/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Thu (05/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Fri (06/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sat (06/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Sun (06/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 16.00 | 16.00 | jkinsey (06/10/2018) |
| Total Units/Hours For Week: | | | | | | | | 112.00 | |
| Mon (06/04) | | – | – | | | | | | jkinsey (06/10/2018) |
| Tue (06/05) | | – | – | | | | | | jkinsey (06/10/2018) |
| Wed (06/06) | | – | – | | | | | | jkinsey (06/10/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000609

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Day | Type | | | Project | | | | | | Amount | Units | Hours | User |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thu (06/07) | | – | – | | | | | | | | | | jkinsey (06/10/2018) |
| Fri (06/08) | | – | – | | | | | | | | | | jkinsey (06/10/2018) |
| Sat (06/09) | | – | – | | | | | | | | | | jkinsey (06/10/2018) |
| Sun (06/10) | | – | – | | | | | | | | | | jkinsey (06/10/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | | | 0.00 | |
| Mon (06/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | | | 112.00 | |
| Mon (06/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Tue (06/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Wed (06/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Thu (06/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Fri (06/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sat (06/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| Sun (06/24) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (06/24/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | | | 112.00 | |
| Mon (06/25) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (06/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (06/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (06/28) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (06/29) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (06/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | | | 112.00 | |
| Mon (07/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Tue (07/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Wed (07/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Thu (07/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Fri (07/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sat (07/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| Sun (07/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | | | | 112.00 | |
| Mon (07/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | | jkinsey (07/22/2018) |
| Mon (07/09) | Fixed: (DYR) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | $215.68 | 0.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000610

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Date | Type | | | Description | | | | | | | Entered By |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fri (07/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sun (07/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 112.00 | |
| Mon (07/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Tue (07/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Wed (07/18) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Thu (07/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Fri (07/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 16.00 | 16.00 | jkinsey (07/22/2018) |
| Sat (07/21) | | – | – | | | | | | | | jkinsey (07/22/2018) |
| Sun (07/22) | | – | – | | | | | | | | jkinsey (07/22/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 80.00 | |
| Mon (07/23) | | – | – | | | | | | | | jkinsey (08/05/2018) |
| Tue (07/24) | | – | – | | | | | | | | jkinsey (08/05/2018) |
| Wed (07/25) | | – | – | | | | | | | | jkinsey (08/05/2018) |
| Thu (07/26) | | – | – | | | | | | | | jkinsey (08/05/2018) |
| Fri (07/27) | | – | – | | | | | | | | jkinsey (08/05/2018) |
| Sat (07/28) | | – | – | | | | | | | | jkinsey (08/05/2018) |
| Sun (07/29) | | – | – | | | | | | | | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 0.00 | |
| Mon (07/30) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/05/2018) |
| Mon (07/30) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/05/2018) |
| Tue (07/31) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/05/2018) |
| Wed (08/01) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/05/2018) |
| Thu (08/02) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/05/2018) |
| Fri (08/03) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/05/2018) |
| Sat (08/04) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/05/2018) |
| Sun (08/05) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | | jkinsey (08/05/2018) |
| Total Units/Hours For Week: | | | | | | | | | | 72.00 | |
| Mon (08/06) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/19/2018) |
| Mon (08/06) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/07) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/08) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | | jkinsey (08/19/2018) |
| Thu (08/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | | 12.00 | | jkinsey (08/19/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000611

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Thu (08/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (08/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Fri (08/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Sat (08/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (08/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Mon (08/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Tue (08/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Wed (08/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Thu (08/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Fri (08/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | jkinsey (08/19/2018) |
| Sat (08/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | jkinsey (08/19/2018) |
| Sun (08/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | jkinsey (08/19/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (08/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Mon (08/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Tue (08/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Wed (08/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Thu (08/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Fri (08/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Sat (08/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Sun (08/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | mpoling (09/02/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (08/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Mon (08/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Tue (08/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | mpoling (09/02/2018) |
| Wed (08/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |



CONFIDENTIAL                                                          MAMMOTH-MALDONADO-FED000612

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Thu (08/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/02/2018) |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu (08/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/02/2018) |
| Fri (08/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/02/2018) |
| Sat (09/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/02/2018) |
| Sun (09/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | mpoling (09/02/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (09/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 8.00 | | mpoling (09/16/2018) |
| Mon (09/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 8.00 | | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Tue (09/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Wed (09/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Thu (09/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Fri (09/07) | | – | – | | | | | | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sun (09/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | mpoling (09/16/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **56.00** | | |
| Mon (09/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Mon (09/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Tue (09/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Wed (09/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Thu (09/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Fri (09/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | mpoling (09/16/2018) |
| Sat (09/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | mpoling (09/16/2018) |
| Sun (09/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | mpoling (09/16/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (09/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (09/27/2018) |
| Mon (09/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (09/27/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000613

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (09/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Fri (09/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Sat (09/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Sun (09/23) | | – | – | | | | | | lcruzado (09/27/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (09/24) | | – | – | | | | | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Tue (09/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Wed (09/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/27/2018) |
| Thu (09/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/27/2018) |
| Fri (09/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/30/2018) |
| Fri (09/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (09/30/2018) |
| Sat (09/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (09/30/2018) |
| Sun (09/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (09/30/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **60.00** | |
| Mon (10/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Tue (10/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Wed (10/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Thu (10/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Fri (10/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Sat (10/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Sun (10/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (10/08/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (10/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/08/2018) |
| Mon (10/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/08/2018) |
| Tue (10/09) | | – | – | | | | | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/11/2018) |
| Wed (10/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Thu (10/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/11/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000614

**Time Detail Report**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Thu (10/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/11/2018) |
| Fri (10/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/14/2018) |
| Fri (10/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/14/2018) |
| Sat (10/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/14/2018) |
| Sun (10/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (10/14/2018) |
| Total Units/Hours For Week: | | | | | | | | 60.00 | |
| Mon (10/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Mon (10/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Fri (10/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Sat (10/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Sun (10/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned | | $150.00 | 0.00 | 0.00 | lcruzado (10/25/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Mon (10/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Tue (10/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Wed (10/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/25/2018) |
| Thu (10/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/25/2018) |
| Fri (10/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/28/2018) |
| Fri (10/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (10/28/2018) |
| Sat (10/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (10/28/2018) |
| Sun (10/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (10/28/2018) |
| Total Units/Hours For Week: | | | | | | | | 72.00 | |
| Mon (10/29) | | – | – | | | | | | lcruzado (11/11/2018) |
| Tue (10/30) | | – | – | | | | | | lcruzado (11/11/2018) |
| Wed (10/31) | | – | – | | | | | | lcruzado (11/11/2018) |
| Thu (11/01) | | – | – | | | | | | lcruzado (11/11/2018) |
| Fri (11/02) | | – | – | | | | | | lcruzado (11/11/2018) |
| Sat (11/03) | | – | – | | | | | | lcruzado (11/11/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000615

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Day | Type | | | Project | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun (11/04) | | – | – | | | | | | | | lcruzado (11/1/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 0.00 | | |
| Mon (11/05) | | – | – | | | | | | | | lcruzado (11/1/2018) |
| Tue (11/06) | | – | – | | | | | | | | lcruzado (11/1/2018) |
| Wed (11/07) | | – | – | | | | | | | | lcruzado (11/1/2018) |
| Thu (11/08) | Fixed: (5SO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 8.00 | 8.00 | | lcruzado (11/1/2018) |
| Fri (11/09) | Fixed: (5SO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 8.00 | 8.00 | | lcruzado (11/1/2018) |
| Sat (11/10) | Fixed: (5SO) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 8.00 | 8.00 | | lcruzado (11/1/2018) |
| Sun (11/11) | | – | – | | | | | | | | lcruzado (11/1/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 24.00 | | |
| Mon (11/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Mon (11/12) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Tue (11/13) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Wed (11/14) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Thu (11/15) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Fri (11/16) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Sat (11/17) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Sun (11/18) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 0.00 | | | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 72.00 | | |
| Mon (11/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Mon (11/19) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (11/25/2018) |
| Tue (11/20) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (11/25/2018) |
| Wed (11/21) | | – | – | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | | – | – | | | | | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | | | | lcruzado (11/25/2018) |
| Thu (11/22) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 8.00 | | | | lcruzado (11/25/2018) |
| Fri (11/23) | | – | – | | | | | | | | lcruzado (11/25/2018) |
| Fri (11/23) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | | | lcruzado (11/25/2018) |
| Sat (11/24) | | – | – | | | | | | | | lcruzado (11/25/2018) |
| Sun (11/25) | | – | – | | | | | | | | lcruzado (11/25/2018) |
| **Total Units/Hours For Week:** | | | | | | | | | 40.00 | | |
| Mon (11/26) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (12/07/2018) |
| Mon (11/26) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | | lcruzado (12/07/2018) |
| Tue (11/27) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | $150.00 | 0.00 | 12.00 | | | | lcruzado (12/07/2018) |


paycom

CONFIDENTIAL

MAMMOTH-MALDONADO-FED000616

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wed (11/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (11/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (11/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (11/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Sat (12/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sun (12/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (12/07/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (12/03) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Mon (12/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Tue (12/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Wed (12/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Thu (12/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/07/2018) |
| Fri (12/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/07/2018) |
| Sat (12/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/09/2018) |
| Sat (12/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/09/2018) |
| Sun (12/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (12/09/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (12/10) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Tue (12/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Sun (12/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (12/21/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (12/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |
| Mon (12/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (12/21/2018) |
| Tue (12/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (12/21/2018) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000617

**MAMMOTH ENERGY**
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tue (12/18) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (12/21/2018) |
| Wed (12/19) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (12/21/2018) |
| Thu (12/20) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (12/21/2018) |
| Fri (12/21) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/21/2018) |
| Sat (12/22) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (12/23/2018) |
| Sat (12/22) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (12/23/2018) |
| Sun (12/23) | | – | – | | | | | | | lcruzado (12/23/2018) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (12/24) | Fixed: (HOL) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Tue (12/25) | Fixed: (HOL) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Wed (12/26) | Fixed: (HOL) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Thu (12/27) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Fri (12/28) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Sat (12/29) | | – | – | | | | | | | lcruzado (01/01/2019) |
| Sun (12/30) | | – | – | | | | | | | lcruzado (01/01/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **24.00** | | |
| Mon (12/31) | Fixed: (HOL) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Tue (01/01) | Fixed: (HOL) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | | lcruzado (01/01/2019) |
| Wed (01/02) | | – | – | | | | | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/06/2019) |
| Thu (01/03) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/06/2019) |
| Fri (01/04) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/06/2019) |
| Sat (01/05) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/06/2019) |
| Sun (01/06) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | lcruzado (01/06/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **52.00** | | |
| Mon (01/07) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/17/2019) |
| Mon (01/07) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/17/2019) |
| Tue (01/08) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/17/2019) |
| Wed (01/09) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/17/2019) |
| Thu (01/10) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/17/2019) |
| Fri (01/11) | Fixed: (PDM) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (01/17/2019) |
| Sat (01/12) | Fixed: (R) | n/a | n/a | [PRJ-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (01/17/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000618

**MAMMOTH ENERGY**
**Client: (0M062)**

# Time Detail Report

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sat (01/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Sun (01/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/17/2019) |
| Mon (01/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/17/2019) |
| Tue (01/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/17/2019) |
| Wed (01/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/17/2019) |
| Thu (01/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/17/2019) |
| Fri (01/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/20/2019) |
| Fri (01/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/20/2019) |
| Sat (01/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/20/2019) |
| Sun (01/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/20/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/27/2019) |
| Mon (01/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/27/2019) |
| Tue (01/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/27/2019) |
| Wed (01/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/27/2019) |
| Thu (01/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/27/2019) |
| Fri (01/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (01/27/2019) |
| Sat (01/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (01/27/2019) |
| Sun (01/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (01/27/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (01/28) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Mon (01/28) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Tue (01/29) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Wed (01/30) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Thu (01/31) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | | 12.00 | lcruzado (02/03/2019) |
| Fri (02/01) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |



CONFIDENTIAL                                                MAMMOTH-MALDONADO-FED000619

MAMMOTH ENERGY
Client: (0M062)

**Time Detail Report**

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Sat (02/02) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/03/2019) |
|---|---|---|---|---|---|---|---|---|---|
| Sat (02/02) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/03/2019) |
| Sun (02/03) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (02/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/04) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Mon (02/04) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Tue (02/05) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Wed (02/06) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Thu (02/07) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Fri (02/08) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/10/2019) |
| Sat (02/09) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/10/2019) |
| Sun (02/10) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (02/10/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/11) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Mon (02/11) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Tue (02/12) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Wed (02/13) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Thu (02/14) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Fri (02/15) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/17/2019) |
| Sat (02/16) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/17/2019) |
| Sun (02/17) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | lcruzado (02/17/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | |
| Mon (02/18) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/24/2019) |
| Mon (02/18) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/24/2019) |
| Tue (02/19) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/24/2019) |
| Wed (02/20) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/24/2019) |
| Thu (02/21) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | lcruzado (02/24/2019) |
| Fri (02/22) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | lcruzado (02/24/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000620

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| Day | Type | | | Project | | Rate | | | | Who |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri (02/22) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (02/24/2019) |
| Sat (02/23) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (02/24/2019) |
| Sun (02/24) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 0.00 | | lcruzado (02/24/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **72.00** | | |
| Mon (02/25) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (03/03/2019) |
| Mon (02/25) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (03/03/2019) |
| Tue (02/26) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (R) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 12.00 | | | lcruzado (03/03/2019) |
| Wed (02/27) | Fixed: (PDM) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | $150.00 | 0.00 | 12.00 | | lcruzado (03/03/2019) |
| Thu (02/28) | Fixed: (SSO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 8.00 | 8.00 | | lcruzado (03/03/2019) |
| Fri (03/01) | Fixed: (SSO) | n/a | n/a | [PR]-5 STAR ELECTRIC LLC-Unassigned—Unassigned— | | | 4.96 | 4.96 | | lcruzado (03/03/2019) |
| Sat (03/02) | | – | – | | | | | | | lcruzado (03/03/2019) |
| Sun (03/03) | | – | – | | | | | | | lcruzado (03/03/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **48.96** | | |
| Mon (03/04) | | – | – | | | | | | | méavis (03/31/2019) |
| Tue (03/05) | | – | – | | | | | | | méavis (03/31/2019) |
| Wed (03/06) | | | | | | | | | | méavis (03/31/2019) |
| Thu (03/07) | | – | – | | | | | | | méavis (03/31/2019) |
| Fri (03/08) | | – | – | | | | | | | méavis (03/31/2019) |
| Sat (03/09) | | – | – | | | | | | | méavis (03/31/2019) |
| Sun (03/10) | | – | – | | | | | | | méavis (03/31/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **0.00** | | |
| Mon (03/11) | | – | – | | | | | | | méavis (03/31/2019) |
| Tue (03/12) | | – | – | | | | | | | méavis (03/31/2019) |
| Wed (03/13) | | – | – | | | | | | | méavis (03/31/2019) |
| Thu (03/14) | | – | – | | | | | | | méavis (03/31/2019) |
| Fri (03/15) | | – | – | | | | | | | méavis (03/31/2019) |
| Sat (03/16) | | – | – | | | | | | | méavis (03/31/2019) |
| Sun (03/17) | | – | – | | | | | | | méavis (03/31/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **0.00** | | |
| Mon (03/18) | | – | – | | | | | | | méavis (03/31/2019) |
| Tue (03/19) | | – | – | | | | | | | méavis (03/31/2019) |
| Wed (03/20) | | – | – | | | | | | | méavis (03/31/2019) |
| Thu (03/21) | | – | – | | | | | | | méavis (03/31/2019) |
| Fri (03/22) | | – | – | | | | | | | méavis (03/31/2019) |
| Sat (03/23) | | – | – | | | | | | | méavis (03/31/2019) |
| Sun (03/24) | | – | – | | | | | | | méavis (03/31/2019) |
| **Total Units/Hours For Week:** | | | | | | | | **0.00** | | |
| Mon (03/25) | | – | – | | | | | | | méavis (03/31/2019) |
| Tue (03/26) | | – | – | | | | | | | méavis (03/31/2019) |



CONFIDENTIAL

MAMMOTH-MALDONADO-FED000621

**MAMMOTH ENERGY**
Client: (0M062)

# Time Detail Report

Date Range (04/01/2018 - 04/30/2019)
Freeze Time (Unknown)
Generated (07/30/2021 11:12:11)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wed (03/27) | – | – | | | | | | | | | | | mdavis (03/31/2019) |
| Thu (03/28) | – | – | | | | | | | | | | | mdavis (03/31/2019) |
| Fri (03/29) | – | – | | | | | | | | | | | mdavis (03/31/2019) |
| Sat (03/30) | – | – | | | | | | | | | | | mdavis (03/31/2019) |
| Sun (03/31) | – | – | | | | | | | | | | | mdavis (03/31/2019) |
| Total Units/Hours For Week: | | | | | | | | | | | 0.00 | | |
| Mon (04/01) | – | – | | | | | | | | | | | |
| Tue (04/02) | – | – | | | | | | | | | | | |
| Wed (04/03) | – | – | | | | | | | | | | | |
| Thu (04/04) | – | – | | | | | | | | | | | |
| Fri (04/05) | – | – | | | | | | | | | | | |
| Sat (04/06) | – | – | | | | | | | | | | | |
| Sun (04/07) | – | – | | | | | | | | | | | |
| Total Units/Hours For Week: | | | | | | | | | | | 0.00 | | |
| Mon (04/08) | – | – | | | | | | | | | | | |
| Tue (04/09) | – | – | | | | | | | | | | | |
| Wed (04/10) | – | – | | | | | | | | | | | |
| Thu (04/11) | – | – | | | | | | | | | | | |
| Fri (04/12) | – | – | | | | | | | | | | | |
| Sat (04/13) | – | – | | | | | | | | | | | |
| Sun (04/14) | – | – | | | | | | | | | | | |
| Total Units/Hours For Week: | | | | | | | | | | | 0.00 | | |
| Mon (04/15) | – | – | | | | | | | | | | | |
| Tue (04/16) | – | – | | | | | | | | | | | |
| Wed (04/17) | – | – | | | | | | | | | | | |
| Thu (04/18) | – | – | | | | | | | | | | | |
| Fri (04/19) | – | – | | | | | | | | | | | |
| Sat (04/20) | – | – | | | | | | | | | | | |
| Sun (04/21) | – | – | | | | | | | | | | | |
| Total Units/Hours For Week: | | | | | | | | | | | 0.00 | | |
| Mon (04/22) | – | – | | | | | | | | | | | |
| Tue (04/23) | – | – | | | | | | | | | | | |
| Wed (04/24) | – | – | | | | | | | | | | | |
| Thu (04/25) | – | – | | | | | | | | | | | |
| Fri (04/26) | – | – | | | | | | | | | | | |
| Sat (04/27) | – | – | | | | | | | | | | | |
| Sun (04/28) | – | – | | | | | | | | | | | |
| Total Units/Hours For Week: | | | | | | | | | | | 0.00 | | |
| Mon (04/29) | – | – | | | | | | | | | | | |
| Tue (04/30) | – | – | | | | | | | | | | | |
| Total Hours: 3516.96 | | | | | | | | | | | | | |

| Pay Code | Allocation | TaxPrf | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 592.00 | 37.84 | $22401.28 |
| Regular | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 1112.00 | 45.00 | $50040.00 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 976.00 | 56.76 | $55397.76 |
| Overtime | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 760.00 | 67.50 | $51300.00 |
| Day Rate | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 0.00 | | $604.48 |
| Per Diem | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 0.00 | | $27000.00 |
| 5 Star PTO | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 36.96 | 45.00 | $1663.20 |
| Holiday | [PR] -5 STAR ELECTRIC LLC-Unassigned—Unassigned– | | 40.00 | 45.00 | $1800.00 |

Employee Signature: _____   Days Approved: _____0_____

*(JORGE RIVERA)*

Supervisor Signature: _____** ELECTRONIC APPROVAL **_____   Days Approved: _____36_____

James Kinsey



CONFIDENTIAL                                                           MAMMOTH-MALDONADO-FED000622