EXHIBIT 16

Case 5:21-cv-00085-OLG   Document 47   Filed 08/02/24   Page 165 of 195

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.*

| | | | | |
|---|---|---|---|---|
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

**EXHIBIT**

**10**

exhibitsticker.com

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002654

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 11/13/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5287.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing.* | | | | |

| | | | | |
|---|---|---|---|---|
| **Gross** | | 200.00 | 9472.00 | 11712.00 |

## Earnings Statement

**KIEL CARLTON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3CD |
| Period Start: | 11/13/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 7049.60 |
| Overtime | 88.68 | 96.00 | 8513.28 | 8513.28 |
| Stand by | 59.12 | 24.00 | 1418.88 | 1418.88 |

| | | | | |
|---|---|---|---|---|
| **Gross** | | 200.00 | 14661.76 | 16981.76 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002655

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

## Earnings Statement

**HALE, JOHN H**

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A2QM |
| Period Start: | 11/13/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 33.00(*) | 27.17 | 896.61 | 0.00 |
| Regular | 59.12 | 52.83 | 3123.31 | 26034.92 |
| Overtime | 88.68 | 107.17 | 9503.84 | 18138.41 |
| Holiday | 31.00 | 0.00 | 0.00 | 248.00 |
| Per Diem | | | 35.00 | 7020.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **187.17** | **13558.76** | **51441.33** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002656

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing.* | | | | |

| **Gross** | | **200.00** | **9472.00** | **11712.00** |
|---|---|---|---|---|

## Earnings Statement

**HALE, TIM MATTHEW**

| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2QK |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 31.00(*) | 24.00 | 744.00 | 0.00 |
| Regular | 47.30 | 56.00 | 2648.80 | 16330.80 |
| Overtime | 70.95 | 104.00 | 7378.80 | 12202.26 |
| Holiday | 18.00 | 0.00 | 0.00 | 144.00 |
| Per Diem | | | 35.00 | 6325.00 |
| *Denotes an override during payroll processing.* | | | | |

| **Gross** | | **184.00** | **10806.60** | **35002.06** |
|---|---|---|---|---|

MAMMOTH-MALDONADO-FED002657

## Earnings Statement

**CODY JOHNSON**

| | | | |
|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | | 432.32 | 432.32 |
| | **Gross** | | **48.00** | **2400.00** | **12692.48** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002658

## Earnings Statement                                                    CODY JOHNSON

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | 432.32 | 432.32 |
| **Gross** | | **48.00** | **2400.00** | **12692.48** |

## Earnings Statement                                                 DENNIS MOORE JR

| Pay Date: | 02/09/2018 | Company: 0UB44 - 5 STAR ELECTRIC LLC | Emp #: A40L |
| Period Start: | 01/22/2018 | 170 BEAN CEMETERY RD | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | MADISONVILLE KY 42431   (405) 608-8191 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 31.00 | 1466.30 | 1754.30 |
| Regular | 32.00(*) | 9.00 | 288.00 | 0.00 |
| Overtime | 70.95 | 65.00 | 4611.75 | 4611.75 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **105.00** | **6366.05** | **6366.05** |

CONFIDENTIAL                                                              MAMMOTH-MALDONADO-FED002659

## Earnings Statement — CODY JOHNSON

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | 432.32 | 432.32 |
| **Gross** | | **48.00** | **2400.00** | **12692.48** |

## Earnings Statement — COPRIVIZA, SCOTT ANDREW

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A395 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 13243.20 |
| Overtime | 88.68 | 96.00 | 8513.28 | 31500.00 |
| Day Rate | | | 0.00 | 17250.00 |
| **Gross** | | **176.00** | **13242.88** | **61993.20** |

CONFIDENTIAL

## Earnings Statement

**CODY JOHNSON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 4540.80 |
| Overtime | 56.76 | 8.00 | 454.08 | 7719.36 |
| Day Rate | | | 432.32 | 432.32 |
| **Gross** | | **48.00** | **2400.00** | **12692.48** |

## Earnings Statement

**JAMES, GREGORY ALAN**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3PL |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 56.00 | 3310.72 | 11351.52 |
| Overtime | 88.68 | 24.00 | 2128.32 | 24689.52 |
| Day Rate | | | 0.00 | 9750.00 |
| **Gross** | | **80.00** | **5439.04** | **45791.04** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002661

## Earnings Statement

### CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002662

## Earnings Statement                                                    CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement                                                    CODY JOHNSON

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 7265.28 |
| | **Gross** | | 208.00 | 10292.48 | 10292.48 |

CONFIDENTIAL                                                    MAMMOTH-MALDONADO-FED002663

## Earnings Statement                                                                CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement                                                                MANTILLA, YARIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3FB |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 1891.84 |
| | **Gross** | | **208.00** | **16080.64** | **55802.52** |

CONFIDENTIAL                                                  MAMMOTH-MALDONADO-FED002664

## Earnings Statement

CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

MUNOZ, JORGE RAIMUNDO

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3H3 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | 0.00 | 3037.76 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 28.38 | 0.00 | 0.00 | 454.08 |
| **Gross** | | **208.00** | **10292.48** | **36463.68** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002665

## Earnings Statement — CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement — NEGRIN RODRIGUEZ, DANIEL

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3GO |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | **208.00** | **11579.04** | **42012.96** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002666

## Earnings Statement                                                            CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement                                                      NUTTALL, ETHEN COLT

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H8 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 700.00 |
| Stand by | 34.00 | 0.00 | 0.00 | 544.00 |
| **Gross** | | **208.00** | **17191.75** | **24240.50** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002667

## Earnings Statement                                                        CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement                                                        BELL, JEREMY E

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3DG |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 128.00 | 12714.24 | 12714.24 |
| **Gross** | | **208.00** | **18011.84** | **18011.84** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002668

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | | 107.52 | 539.84 |
| | **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

**BYLUND, LARS HAGAN**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3HY |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 47.30 | 0.00 | 0.00 | 756.80 |
| | **Gross** | | 208.00 | 12865.60 | 46546.40 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002669

## Earnings Statement                                                        CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement                                            CARDENAS, OSCAR ALONSO

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | 0.00 | 1500.00 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | **208.00** | **11579.04** | **43512.96** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002670

## Earnings Statement                                                   CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement                                              DE CARDENAS, ADDIEL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3F8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 1362.24 |
| **Gross** | | 208.00 | 11579.04 | 40829.72 |

CONFIDENTIAL                                                   MAMMOTH-MALDONADO-FED002671

## Earnings Statement

**CODY JOHNSON**

| | | | |
|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement

**DURAN HERNANDEZ, HECKSON**

| | | | |
|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3DW |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | 0.00 | 229.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 945.92 |
| **Gross** | | 208.00 | 16080.64 | 57177.60 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002672

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

**ESPINOSA, ALEJANDRO A**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3F9 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37551.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002673

## Earnings Statement
### CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement
### GARCIA ABRAHANTES, YOSLANDI

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C6 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37810.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002674

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073 (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

### GONZALES, ZACARY ISABEL

| | | | | |
|---|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A4BY |
| Period Start: | 06/11/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW TX 79073 (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | 0.00 | 35.00 |
| Stand by | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **208.00** | **11579.04** | **77481.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002675

## Earnings Statement                                           CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement                                   HAWTHORNE, PHILLIP M

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3H5 |
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 15892.80 |
| **Gross** | | **208.00** | **12865.60** | **23460.80** |

CONFIDENTIAL                                                MAMMOTH-MALDONADO-FED002676

## Earnings Statement — CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement — HILL, PRESTON WILEY

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3QU |
|---|---|---|---|
| Period Start: | 01/08/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | 63.86 | 128.00 | 8173.44 | 17368.56 |
| **Gross** | | 208.00 | 11579.04 | 24179.76 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002677

## Earnings Statement

### CODY JOHNSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | **208.00** | **10400.00** | **23092.48** |

## Earnings Statement

### MARICLE, WILLIAM T

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A426 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 1741.60 |
| Regular | 28.50(*) | 8.00 | 228.00 | 0.00 |
| Overtime | 56.76 | 72.00 | 4086.72 | 4086.72 |
| Per Diem | | | 175.00 | 175.00 |
| Stand by | 28.50(*) | 32.00 | 912.00 | 912.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **152.00** | **6915.32** | **6915.32** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002678

Case 5:21-cv-00085-OLG   Document 47   Filed 08/02/24   Page 190 of 195

## Earnings Statement                                              CODY JOHNSON

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 7568.00 |
| Overtime | 56.76 | 128.00 | 7265.28 | 14984.64 |
| Day Rate | | | 107.52 | 539.84 |
| **Gross** | | 208.00 | 10400.00 | 23092.48 |

## Earnings Statement                                         MILLER, DANIEL PAUL

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A42Y |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 2148.00 |
| Regular | 32.00(*) | 8.00 | 256.00 | 0.00 |
| Overtime | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Per Diem | | | 175.00 | 175.00 |
| Stand by | 32.00(*) | 32.00 | 1024.00 | 1024.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | 152.00 | 8455.40 | 8455.40 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002679

## Earnings Statement

### CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | 215.68 | 755.52 |
| **Gross** | | **192.00** | **9600.00** | **60694.08** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002680

## Earnings Statement

**CODY JOHNSON**

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | 215.68 | 755.52 |
| **Gross** | | **192.00** | **9600.00** | **60694.08** |

## Earnings Statement

**NICHOLS, JORDAN S**

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3GQ |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 6357.12 |
| **Gross** | | **192.00** | **9384.32** | **9384.32** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002681

## Earnings Statement

CODY JOHNSON

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | 215.68 | 755.52 |
| **Gross** | | **192.00** | **9600.00** | **60694.08** |

## Earnings Statement

BRYANT, JIMMY L

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3I4 |
| Period Start: | 02/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 15325.20 |
| Overtime | 63.86 | 112.00 | 7151.76 | 38313.00 |
| Day Rate | | | 0.00 | 121.04 |
| **Gross** | | **192.00** | **10557.36** | **53759.24** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002682

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | | 215.68 | 755.52 |
| **Gross** | | | **192.00** | **9600.00** | **60694.08** |

## Earnings Statement

**BRYANT, MANFORD A**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3PS |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | | 99.33 | 112.00 | 11124.96 | 11124.96 |
| **Gross** | | | **192.00** | **16422.56** | **16422.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002683

Case 5:21-cv-00085-OLG   Document 47   Filed 08/02/24   Page 195 of 195

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 18163.20 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 41775.36 |
| Day Rate | | | | 215.68 | 755.52 |
| **Gross** | | | **192.00** | **9600.00** | **60694.08** |

## Earnings Statement

**BURTON, RYAN MATTHEW**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3UP |
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 47.30 | 80.00 | 3784.00 | 5553.60 |
| Overtime | | 70.95 | 112.00 | 7946.40 | 7946.40 |
| Day Rate | | | | 0.00 | 1073.00 |
| Per Diem | | | | 0.00 | 105.00 |
| Stand by | | 47.30 | 0.00 | 0.00 | 634.40 |
| **Gross** | | | **192.00** | **11730.40** | **15312.40** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002684

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | | |
|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

**Earnings**

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |



EXHIBIT

11

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002685

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | | 338.24 | 338.24 |
| | **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement

**MARICLE, WILLIAM T**

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A426 |
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 40.00 | 1513.60 | 1741.60 |
| Regular | | 28.50(*) | 8.00 | 228.00 | 0.00 |
| Overtime | | 56.76 | 72.00 | 4086.72 | 4086.72 |
| Per Diem | | | | 175.00 | 175.00 |
| Stand by | | 28.50(*) | 32.00 | 912.00 | 912.00 |
| *Denotes an override during payroll processing.* | | | | | |
| | **Gross** | | **152.00** | **6915.32** | **6915.32** |

CONFIDENTIAL

**Earnings Statement**                                    LAWRENCE WILLIAMS JR

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | | 338.24 | 338.24 |
| **Gross** | | | **192.00** | **15000.00** | **38411.52** |

**Earnings Statement**                                    MILLER, DANIEL PAUL

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A42Y |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | 40.00 | 1892.00 | 2148.00 |
| Regular | | 32.00(*) | 8.00 | 256.00 | 0.00 |
| Overtime | | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Per Diem | | | | 175.00 | 175.00 |
| Stand by | | 32.00(*) | 32.00 | 1024.00 | 1024.00 |
| *Denotes an override during payroll processing.* | | | | | |
| **Gross** | | | **152.00** | **8455.40** | **8455.40** |

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED002687

| Earnings Statement | | | | | LAWRENCE WILLIAMS JR |
|---|---|---|---|---|---|

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
|---|---|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

| Earnings Statement | | | | | NICHOLS, JORDAN S |
|---|---|---|---|---|---|

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3GQ |
|---|---|---|---|---|---|
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 6357.12 |
| **Gross** | | **192.00** | **9384.32** | **9384.32** |

CONFIDENTIAL

## Earnings Statement                                    LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement                                    BRYANT, JIMMY L

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3I4 |
| Period Start: | 02/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 42.57 | 80.00 | 3405.60 | 15325.20 |
| Overtime | 63.86 | 112.00 | 7151.76 | 38313.00 |
| Day Rate | | | 0.00 | 121.04 |
| **Gross** | | **192.00** | **10557.36** | **53759.24** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002689

### Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

### Earnings Statement

**BRYANT, MANFORD A**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3PS |
| Period Start: | 12/25/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 86.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 112.00 | 11124.96 | 11124.96 |
| **Gross** | | **192.00** | **16422.56** | **16422.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002690

## Earnings Statement — LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 11824.00 |
| Overtime | 88.68 | 112.00 | 9932.16 | 26249.28 |
| Day Rate | | | 338.24 | 338.24 |
| **Gross** | | **192.00** | **15000.00** | **38411.52** |

## Earnings Statement — BURTON, RYAN MATTHEW

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3UP |
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 47.30 | 80.00 | 3784.00 | 5553.60 |
| Overtime | 70.95 | 112.00 | 7946.40 | 7946.40 |
| Day Rate | | | 0.00 | 1073.00 |
| Per Diem | | | 0.00 | 105.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 634.40 |
| **Gross** | | **192.00** | **11730.40** | **15312.40** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002691

| Earnings Statement | | | | | | LAWRENCE WILLIAMS JR |
|---|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date | |
|---|---|---|---|---|---|---|
| **Earnings** | | | | | | |
| Regular | | 59.12 | 64.00 | 3783.68 | 27431.68 | |
| Overtime | | 88.68 | 0.00 | 0.00 | 58174.08 | |
| Day Rate | | | | 1216.32 | 6554.56 | |
| **Gross** | | | 64.00 | 5000.00 | 92160.32 | |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002692

## Earnings Statement — LAWRENCE WILLIAMS JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR – Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | 1216.32 | 6554.56 |
| **Gross** | | 64.00 | 5000.00 | 92160.32 |

## Earnings Statement — CHRISTOPHER WILLIAMS

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3BS |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR – Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 1513.60 |
| Overtime | 56.76 | 24.00 | 1362.24 | 1362.24 |
| **Gross** | | 64.00 | 2875.84 | 2875.84 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002693

| Earnings Statement | | | | | LAWRENCE WILLIAMS JR |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | 1216.32 | 6554.56 |
| **Gross** | | **64.00** | **5000.00** | **92160.32** |

| Earnings Statement | | | | | BELL, JEREMY E |
|---|---|---|---|---|---|
| Pay Date: | 03/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3DG |
| Period Start: | 03/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 03/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 40.00 | 2648.80 | 29136.80 |
| Overtime | 99.33 | 24.00 | 2383.92 | 67544.40 |
| Day Rate | | | 0.00 | 3554.88 |
| **Gross** | | **64.00** | **5032.72** | **100236.08** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002694

**Earnings Statement**                                    LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | 1216.32 | 6554.56 |
| **Gross** | | **64.00** | **5000.00** | **92160.32** |

**Earnings Statement**                                    JONES, CHRISTOPHER BO

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3AF |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 40.00 | 1892.00 | 1892.00 |
| Overtime | 70.95 | 24.00 | 1702.80 | 1702.80 |
| **Gross** | | **64.00** | **3594.80** | **3594.80** |

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED002695

## Earnings Statement                                    LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 64.00 | 3783.68 | 27431.68 |
| Overtime | 88.68 | 0.00 | 0.00 | 58174.08 |
| Day Rate | | | 1216.32 | 6554.56 |
| **Gross** | | **64.00** | **5000.00** | **92160.32** |

## Earnings Statement                                    FARRAR, ROCKY LEE

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3UT |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 32.00 | 1362.24 | 1594.24 |
| Regular | 29.00(*) | 8.00 | 232.00 | 0.00 |
| Overtime | 63.86 | 16.00 | 1021.68 | 1021.68 |
| Per Diem | | | 70.00 | 70.00 |
| Stand by | 29.00(*) | 8.00 | 232.00 | 232.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **64.00** | **2917.92** | **2917.92** |

MAMMOTH-MALDONADO-FED002696

| Earnings Statement | | | | | LAWRENCE WILLIAMS JR |
|---|---|---|---|---|---|

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A386 |
|---|---|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | Gross | | 208.00 | 16250.00 | 108410.32 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002697

## Earnings Statement — LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement — BYLUND, LARS HAGAN

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3HY |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 756.80 |
| **Gross** | | **208.00** | **12865.60** | **46546.40** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002698

## Earnings Statement                                    LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement                                    CARDENAS, OSCAR ALONSO

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3HH |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | 0.00 | 1500.00 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | **208.00** | **11579.04** | **43512.96** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002699

### Earnings Statement                                        LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

### Earnings Statement                                        DE CARDENAS, ADDIEL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3F8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 1362.24 |
| | **Gross** | | **208.00** | **11579.04** | **40829.72** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002700

## Earnings Statement

### LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

### DURAN HERNANDEZ, HECKSON

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3DW |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | 0.00 | 229.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 945.92 |
| **Gross** | | **208.00** | **16080.64** | **57177.60** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002701

### Earnings Statement                                                    LAWRENCE WILLIAMS JR

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

### Earnings Statement                                                    ESPINOSA, ALEJANDRO A

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3F9 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37551.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002702

## Earnings Statement                                    LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement                              GARCIA ABRAHANTES, YOSLANDI

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C6 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37810.52** |

CONFIDENTIAL

## Earnings Statement — LAWRENCE WILLIAMS JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement — MANTILLA, YARIEL

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3FB |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 1891.84 |
| **Gross** | | **208.00** | **16080.64** | **55802.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002704

## Earnings Statement — LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement — MUNOZ, JORGE RAIMUNDO

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3H3 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | 0.00 | 3037.76 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 28.38 | 0.00 | 0.00 | 454.08 |
| **Gross** | | **208.00** | **10292.48** | **36463.68** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002705

### Earnings Statement

**LAWRENCE WILLIAMS JR**

| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B6 |
|---|---|---|---|
| Period Start: | 04/16/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | | 169.36 | 6723.92 |
| | **Gross** | | **208.00** | **16250.00** | **108410.32** |

### Earnings Statement

**NEGRIN RODRIGUEZ, DANIEL**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3GO |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| | **Gross** | | **208.00** | **11579.04** | **42012.96** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002706

## Earnings Statement — LAWRENCE WILLIAMS JR

| | | |
|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 04/16/2018 | PO BOX 130 |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3B6
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement — NUTTALL, ETHEN COLT

| | | |
|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/11/2017 | PO BOX 130 |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3H8
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 700.00 |
| Stand by | 34.00 | 0.00 | 0.00 | 544.00 |
| **Gross** | | **208.00** | **17191.75** | **24240.50** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002707

## Earnings Statement                                LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement                                BELL, JEREMY E

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3DG |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 128.00 | 12714.24 | 12714.24 |
| **Gross** | | **208.00** | **18011.84** | **18011.84** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002708

## Earnings Statement

**LAWRENCE WILLIAMS JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/18/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement

**CODY JOHNSON**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3C4 |
| Period Start: | 12/25/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 128.00 | 7265.28 | 7265.28 |
| **Gross** | | **208.00** | **10292.48** | **10292.48** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002709

## Earnings Statement                                          LAWRENCE WILLIAMS JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement                                          HAWTHORNE, PHILLIP M

| | | | | |
|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3H5 |
| Period Start: | 01/08/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 15892.80 |
| **Gross** | | **208.00** | **12865.60** | **23460.80** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002710

**Earnings Statement**                                            **LAWRENCE WILLIAMS JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

**Earnings Statement**                                            **HILL, PRESTON WILEY**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3QU |
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | 63.86 | 128.00 | 8173.44 | 17368.56 |
| **Gross** | | **208.00** | **11579.04** | **24179.76** |

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED002711

## Earnings Statement                                      LAWRENCE WILLIAMS JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 05/04/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B6 |
| Period Start: | 04/16/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/29/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 32161.28 |
| Overtime | 88.68 | 128.00 | 11351.04 | 69525.12 |
| Day Rate | | | 169.36 | 6723.92 |
| **Gross** | | **208.00** | **16250.00** | **108410.32** |

## Earnings Statement                                   GONZALES, ZACARY ISABEL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A4BY |
| Period Start: | 06/11/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | 0.00 | 35.00 |
| Stand by | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **208.00** | **11579.04** | **77481.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002712

**Earnings Statement**                                                                              JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.*

| | | | | |
|---|---|---|---|---|
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

**EXHIBIT**

**12**

exhibitsticker.com

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002713

**Earnings Statement**                                                                                    **JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing. | | | | |
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

**Earnings Statement**                                                                                    **KIEL CARLTON**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3CD |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 7049.60 |
| Overtime | 88.68 | 96.00 | 8513.28 | 8513.28 |
| Stand by | 59.12 | 24.00 | 1418.88 | 1418.88 |
| **Gross** | | **200.00** | **14661.76** | **16981.76** |

CONFIDENTIAL                                                                 MAMMOTH-MALDONADO-FED002714

## Earnings Statement — JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |

*Denotes an override during payroll processing.

| | | | | |
|---|---|---|---|---|
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

## Earnings Statement — HALE, JOHN H

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2QM |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 33.00(*) | 27.17 | 896.61 | 0.00 |
| Regular | 59.12 | 52.83 | 3123.31 | 26034.92 |
| Overtime | 88.68 | 107.17 | 9503.84 | 18138.41 |
| Holiday | 31.00 | 0.00 | 0.00 | 248.00 |
| Per Diem | | | 35.00 | 7020.00 |

*Denotes an override during payroll processing.

| | | | | |
|---|---|---|---|---|
| **Gross** | | **187.17** | **13558.76** | **51441.33** |

CONFIDENTIAL

**Earnings Statement**                                                    **JUAN ZAMORA JR**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 5267.20 |
| Overtime | 56.76 | 96.00 | 5448.96 | 5448.96 |
| Day Rate | | | 323.84 | 323.84 |
| Stand by | 28.00(*) | 24.00 | 672.00 | 672.00 |
| *Denotes an override during payroll processing. | | | | |
| **Gross** | | **200.00** | **9472.00** | **11712.00** |

**Earnings Statement**                                                    **HALE, TIM MATTHEW**

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/01/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A2QK |
| Period Start: | 11/13/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 11/26/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 31.00(*) | 24.00 | 744.00 | 0.00 |
| Regular | 47.30 | 56.00 | 2648.80 | 16330.80 |
| Overtime | 70.95 | 104.00 | 7378.80 | 12202.26 |
| Holiday | 18.00 | 0.00 | 0.00 | 144.00 |
| Per Diem | | | 35.00 | 6325.00 |
| *Denotes an override during payroll processing. | | | | |
| **Gross** | | **184.00** | **10806.60** | **35002.06** |

CONFIDENTIAL                                              MAMMOTH-MALDONADO-FED002716

| Earnings Statement | | | | | JUAN ZAMORA JR |
|---|---|---|---|---|---|

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
|---|---|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | Gross | | 208.00 | 10400.00 | 32801.28 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002717

### Earnings Statement

**JUAN ZAMORA JR**

| | | | Emp #: A3B0 |
|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

### Earnings Statement

**COPRIVIZA, SCOTT ANDREW**

| | | | Emp #: A395 |
|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A395 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 13243.20 |
| Overtime | 88.68 | 96.00 | 8513.28 | 31500.00 |
| Day Rate | | | 0.00 | 17250.00 |
| **Gross** | | **176.00** | **13242.88** | **61993.20** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002718

**Earnings Statement**                                                   **JUAN ZAMORA JR**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

**Earnings Statement**                                                   **JAMES, GREGORY ALAN**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3PL |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 56.00 | 3310.72 | 11351.52 |
| Overtime | 88.68 | 24.00 | 2128.32 | 24689.52 |
| Day Rate | | | 0.00 | 9750.00 |
| **Gross** | | **80.00** | **5439.04** | **45791.04** |

CONFIDENTIAL                                                   MAMMOTH-MALDONADO-FED002719

## Earnings Statement                                              JUAN ZAMORA JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement                                              BYLUND, LARS HAGAN

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3HY |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 47.30 | 0.00 | 0.00 | 756.80 |
| **Gross** | | **208.00** | **12865.60** | **46546.40** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002720

## Earnings Statement                                                JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement                                            CARDENAS, OSCAR ALONSO

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | 0.00 | 1500.00 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | 208.00 | 11579.04 | 43512.96 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002721

## Earnings Statement — JUAN ZAMORA JR

| | | |
|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 01/22/2018 | PO BOX 130 |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement — DE CARDENAS, ADDIEL

| | | |
|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/11/2017 | PO BOX 130 |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 |

Emp #: A3F8
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 1362.24 |
| **Gross** | | **208.00** | **11579.04** | **40829.72** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002722

## Earnings Statement — JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement — DURAN HERNANDEZ, HECKSON

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DW |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | 0.00 | 229.60 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 945.92 |
| **Gross** | | 208.00 | 16080.64 | 57177.60 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002723

## Earnings Statement — JUAN ZAMORA JR

| | | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period Start: | 01/22/2018 | | | Pay Basis: Hourly |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement — ESPINOSA, ALEJANDRO A

| | | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3F9 |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period Start: | 12/11/2017 | | | Pay Basis: Hourly |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37551.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002724

**Earnings Statement**                                          JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

**Earnings Statement**                              GARCIA ABRAHANTES, YOSLANDI

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C6 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37810.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002725

## Earnings Statement — JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement — MANTILLA, YARIEL

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3FB |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 1891.84 |
| **Gross** | | **208.00** | **16080.64** | **55802.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002726

| Earnings Statement | | | | | JUAN ZAMORA JR |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

| Earnings Statement | | | | | MUNOZ, JORGE RAIMUNDO |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3H3 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | 0.00 | 3037.76 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 28.38 | 0.00 | 0.00 | 454.08 |
| **Gross** | | **208.00** | **10292.48** | **36463.68** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002727

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | 208.00 | 10400.00 | 32801.28 |

## Earnings Statement

**NEGRIN RODRIGUEZ, DANIEL**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3G0 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | 208.00 | 11579.04 | 42012.96 |

MAMMOTH-MALDONADO-FED002728

## Earnings Statement                                    JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement                                    NUTTALL, ETHEN COLT

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3H8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 700.00 |
| Stand by | 34.00 | 0.00 | 0.00 | 544.00 |
| **Gross** | | **208.00** | **17191.75** | **24240.50** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002729

### Earnings Statement — JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

### Earnings Statement — BELL, JEREMY E

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3DG |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 128.00 | 12714.24 | 12714.24 |
| **Gross** | | **208.00** | **18011.84** | **18011.84** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002730

## Earnings Statement                                                                 JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement                                                                 CODY JOHNSON

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C4 |
|---|---|---|---|
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 7265.28 |
| | **Gross** | | **208.00** | **10292.48** | **10292.48** |

CONFIDENTIAL                                                                 MAMMOTH-MALDONADO-FED002731

## Earnings Statement                                          JUAN ZAMORA JR

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement                                          HAWTHORNE, PHILLIP M

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H5 |
| Period Start: | 01/08/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | 70.95 | 128.00 | 9081.60 | 15892.80 |
| **Gross** | | **208.00** | **12865.60** | **23460.80** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002732

## Earnings Statement

**JUAN ZAMORA JR**

| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 01/22/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | | 107.52 | 107.52 |
| | **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement

**HILL, PRESTON WILEY**

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3QU |
|---|---|---|---|
| Period Start: | 01/08/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 17368.56 |
| | **Gross** | | **208.00** | **11579.04** | **24179.76** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002733

## Earnings Statement                                          JUAN ZAMORA JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 02/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 01/22/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 9081.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 23612.16 |
| Day Rate | | | 107.52 | 107.52 |
| **Gross** | | **208.00** | **10400.00** | **32801.28** |

## Earnings Statement                                    GONZALES, ZACARY ISABEL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 06/29/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A4BY |
| Period Start: | 06/11/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 06/24/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | 0.00 | 35.00 |
| Stand by | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **208.00** | **11579.04** | **77481.56** |

| Earnings Statement | | | | | JUAN ZAMORA JR |
|---|---|---|---|---|---|

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
|---|---|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | 713.28 | 820.80 |
| **Gross** | | **96.00** | **4800.00** | **37601.28** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002735

## Earnings Statement                                    JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | 713.28 | 820.80 |
| **Gross** | | **96.00** | **4800.00** | **37601.28** |

## Earnings Statement                                    MARICLE, WILLIAM T

| | | | | |
|---|---|---|---|---|
| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A426 |
| Period Start: | 02/05/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 1741.60 |
| Regular | 28.50(*) | 8.00 | 228.00 | 0.00 |
| Overtime | 56.76 | 72.00 | 4086.72 | 4086.72 |
| Per Diem | | | 175.00 | 175.00 |
| Stand by | 28.50(*) | 32.00 | 912.00 | 912.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **152.00** | **6915.32** | **6915.32** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002736

## Earnings Statement                                                    JUAN ZAMORA JR

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | | 713.28 | 820.80 |
| | **Gross** | | **96.00** | **4800.00** | **37601.28** |

## Earnings Statement                                                    MILLER, DANIEL PAUL

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A42Y |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | 40.00 | 1892.00 | 2148.00 |
| Regular | | 32.00(*) | 8.00 | 256.00 | 0.00 |
| Overtime | | 70.95 | 72.00 | 5108.40 | 5108.40 |
| Per Diem | | | | 175.00 | 175.00 |
| Stand by | | 32.00(*) | 32.00 | 1024.00 | 1024.00 |
| *Denotes an override during payroll processing | | | | | |
| | **Gross** | | **152.00** | **8455.40** | **8455.40** |

CONFIDENTIAL

## Earnings Statement                                         JUAN ZAMORA JR

| Pay Date: | 02/23/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 02/05/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 02/18/2018 | PLAINVIEW TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 72.00 | 2724.48 | 11806.08 |
| Overtime | 56.76 | 24.00 | 1362.24 | 24974.40 |
| Day Rate | | | 713.28 | 820.80 |
| **Gross** | | **96.00** | **4800.00** | **37601.28** |

## Earnings Statement                                      BARNER, COREY SCOTT

| Pay Date: | 12/15/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3GW |
|---|---|---|---|
| Period Start: | 11/27/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/10/2017 | PLAINVIEW TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 40.00 | 1513.60 | 6556.80 |
| Overtime | 56.76 | 56.00 | 3178.56 | 13168.32 |
| Per Diem | | | 0.00 | 420.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **96.00** | **4692.16** | **20750.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002738

## Earnings Statement                                               JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073  (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002739

Case 5:21-cv-00085-OLG   Document 48   Filed 08/02/24   Page 59 of 190

## Earnings Statement                                           JUAN ZAMORA JR

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement                                    CHANDLER, HUGH NATHANIAL

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3AT |
| Period Start: | 03/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 16.00 | 605.44 | 18465.92 |
| Overtime | 56.76 | 0.00 | 0.00 | 36780.48 |
| Day Rate | | | 0.00 | 1360.96 |
| **Gross** | | **16.00** | **605.44** | **56607.36** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002740

## Earnings Statement                                    JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | Gross | | 208.00 | 10400.00 | 70402.56 |

## Earnings Statement                                    BYLUND, LARS HAGAN

| | | | | |
|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3HY |
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 47.30 | 80.00 | 3784.00 | 13584.00 |
| Overtime | | 70.95 | 128.00 | 9081.60 | 31785.60 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 47.30 | 0.00 | 0.00 | 756.80 |
| | Gross | | 208.00 | 12865.60 | 46546.40 |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002741

## Earnings Statement

**JUAN ZAMORA JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| **Gross** | | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

**CARDENAS, OSCAR ALONSO**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3HH |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Day Rate | | | | 0.00 | 1500.00 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| **Gross** | | | **208.00** | **11579.04** | **43512.96** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002742

**Earnings Statement**                                                    **JUAN ZAMORA JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

**Earnings Statement**                                                    **DE CARDENAS, ADDIEL**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3F8 |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12448.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 26563.68 |
| Per Diem | | | | 0.00 | 455.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 1362.24 |
| | **Gross** | | **208.00** | **11579.04** | **40829.72** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002743

## Earnings Statement | JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
|---|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement | DURAN HERNANDEZ, HECKSON

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3DW |
|---|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 59.12 | 80.00 | 4729.60 | 16420.80 |
| Overtime | | 88.68 | 128.00 | 11351.04 | 39161.28 |
| Day Rate | | | | 0.00 | 229.60 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 59.12 | 0.00 | 0.00 | 945.92 |
| | **Gross** | | **208.00** | **16080.64** | **57177.60** |

CONFIDENTIAL

**Earnings Statement**                                                        JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

**Earnings Statement**                                                 ESPINOSA, ALEJANDRO A

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3F9 |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073  (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 11097.60 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 37.84 | 0.00 | 0.00 | 605.44 |
| | **Gross** | | **208.00** | **10292.48** | **37551.52** |

CONFIDENTIAL                                                          MAMMOTH-MALDONADO-FED002745

## Earnings Statement                                          JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement                               GARCIA ABRAHANTES, YOSLANDI

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3C6 |
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 11321.60 |
| Overtime | 56.76 | 128.00 | 7265.28 | 25428.48 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 37.84 | 0.00 | 0.00 | 605.44 |
| **Gross** | | **208.00** | **10292.48** | **37810.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002746

Case 5:21-cv-00085-OLG  Document 48  Filed 08/02/24  Page 66 of 190

## Earnings Statement — JUAN ZAMORA JR

| | | |
|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/19/2018 | PO BOX 130 |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement — MANTILLA, YARIEL

| | | |
|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/11/2017 | PO BOX 130 |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3FB
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 16564.80 |
| Overtime | 88.68 | 128.00 | 11351.04 | 36890.88 |
| Per Diem | | | 0.00 | 455.00 |
| Stand by | 59.12 | 0.00 | 0.00 | 1891.84 |
| **Gross** | | **208.00** | **16080.64** | **55802.52** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002747

**Earnings Statement**                                          **JUAN ZAMORA JR**

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

**Earnings Statement**                                    **MUNOZ, JORGE RAIMUNDO**

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3H3 |
|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

|  | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 9620.80 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 22931.04 |
| Day Rate | | | | 0.00 | 3037.76 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 28.38 | 0.00 | 0.00 | 454.08 |
| | **Gross** | | **208.00** | **10292.48** | **36463.68** |

**Earnings Statement**                                              **JUAN ZAMORA JR**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

**Earnings Statement**                                      **NEGRIN RODRIGUEZ, DANIEL**

| | | | | | |
|---|---|---|---|---|---|
| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3GO |
| Period Start: | 12/11/2017 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW  TX  79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 12304.80 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 28607.04 |
| Per Diem | | | | 0.00 | 420.00 |
| Stand by | | 42.57 | 0.00 | 0.00 | 681.12 |
| | **Gross** | | **208.00** | **11579.04** | **42012.96** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002749

Case 5:21-cv-00085-OLG   Document 48   Filed 08/02/24   Page 69 of 190

## Earnings Statement — JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
|---|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement — NUTTALL, ETHEN COLT

| Pay Date: | 12/29/2017 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3H8 |
|---|---|---|---|---|
| Period Start: | 12/11/2017 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 12/24/2017 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 59.12 | 80.00 | 4729.60 | 9178.10 |
| Overtime | 88.68 | 128.00 | 11351.04 | 12211.29 |
| Holiday | 31.00 | 0.00 | 0.00 | 496.00 |
| Holiday Bonus | | | 1111.11 | 1111.11 |
| Per Diem | | | 0.00 | 700.00 |
| Stand by | 34.00 | 0.00 | 0.00 | 544.00 |
| **Gross** | | **208.00** | **17191.75** | **24240.50** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002750

## Earnings Statement — JUAN ZAMORA JR

| | | |
|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/19/2018 | PO BOX 130 |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement — BELL, JEREMY E

| | | |
|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/25/2017 | PO BOX 130 |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3DG
Dept: PR - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 128.00 | 12714.24 | 12714.24 |
| **Gross** | | **208.00** | **18011.84** | **18011.84** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002751

**Earnings Statement**            **JUAN ZAMORA JR**

| | | |
|---|---|---|
| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 03/19/2018 | PO BOX 130 |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3B0
Dept - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

**Earnings Statement**            **CODY JOHNSON**

| | | |
|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC |
| Period Start: | 12/25/2017 | PO BOX 130 |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073  (405) 226-0963 |

Emp #: A3C4
Dept - Puerto Rico
Pay Basis: Hourly

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 128.00 | 7265.28 | 7265.28 |
| **Gross** | | **208.00** | **10292.48** | **10292.48** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002752

| Earnings Statement | | | | | JUAN ZAMORA JR |
|---|---|---|---|---|---|

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
|---|---|---|---|---|---|
| Period Start: | 03/19/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

| Earnings Statement | | | | | HAWTHORNE, PHILLIP M |
|---|---|---|---|---|---|

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3H5 |
|---|---|---|---|---|---|
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| Earnings | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| Regular | | 47.30 | 80.00 | 3784.00 | 7568.00 |
| Overtime | | 70.95 | 128.00 | 9081.60 | 15892.80 |
| | **Gross** | | **208.00** | **12865.60** | **23460.80** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002753

**Earnings Statement**                                                    JUAN ZAMORA JR

| Pay Date: | 04/06/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 03/19/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/01/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | | 107.52 | 928.32 |
| | **Gross** | | **208.00** | **10400.00** | **70402.56** |

**Earnings Statement**                                                    HILL, PRESTON WILEY

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3QU |
| Period Start: | 01/08/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 42.57 | 80.00 | 3405.60 | 6811.20 |
| Overtime | | 63.86 | 128.00 | 8173.44 | 17368.56 |
| | **Gross** | | **208.00** | **11579.04** | **24179.76** |

CONFIDENTIAL                                    MAMMOTH-MALDONADO-FED002754

## Earnings Statement

### JUAN ZAMORA JR

| | |
|---|---|
| Pay Date: | 04/06/2018 |
| Period Start: | 03/19/2018 |
| Period End: | 04/01/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073  (405) 226-0963

Emp #: A3B0
Dept: PR - Puerto Rico
Pay Basis: Hourly

**Earnings**

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 20887.68 |
| Overtime | 56.76 | 128.00 | 7265.28 | 48586.56 |
| Day Rate | | | 107.52 | 928.32 |
| **Gross** | | **208.00** | **10400.00** | **70402.56** |

## Earnings Statement

### GONZALES, ZACARY ISABEL

| | |
|---|---|
| Pay Date: | 06/29/2018 |
| Period Start: | 06/11/2018 |
| Period End: | 06/24/2018 |

Company: 0QE99 - HIGHER POWER ELECTRICAL LLC
PO BOX 130
PLAINVIEW TX 79073  (405) 226-0963

Emp #: A4BY
Dept: PR - Puerto Rico
Pay Basis: Hourly

**Earnings**

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 42.57 | 80.00 | 3405.60 | 22035.84 |
| Overtime | 63.86 | 128.00 | 8173.44 | 55170.72 |
| Per Diem | | | 0.00 | 35.00 |
| Stand by | 30.00 | 0.00 | 0.00 | 240.00 |
| *Denotes an override during payroll processing.* | | | | |
| **Gross** | | **208.00** | **11579.04** | **77481.56** |

MAMMOTH-MALDONADO-FED002755

| Earnings Statement | | | | | JUAN ZAMORA JR |
|---|---|---|---|---|---|

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
|---|---|---|---|---|---|
| Period Start: | 04/02/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW  TX  79073    (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | | 389.12 | 1317.44 |
| | **Gross** | | **32.00** | **1600.00** | **72002.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002756

## Earnings Statement                                           JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 04/02/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | 389.12 | 1317.44 |
| **Gross** | | **32.00** | **1600.00** | **72002.56** |

## Earnings Statement                                           MICHAEL KASTNING

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3C5 |
| Period Start: | 02/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 47.30 | 32.00 | 1513.60 | 16271.20 |
| Overtime | 70.95 | 0.00 | 0.00 | 31218.00 |
| Day Rate | | | 0.00 | 1026.00 |
| **Gross** | | **32.00** | **1513.60** | **48515.20** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002757

## Earnings Statement                                             JUAN ZAMORA JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | 389.12 | 1317.44 |
| **Gross** | | **32.00** | **1600.00** | **72002.56** |

## Earnings Statement                                    DIPPOLITO, JAMES ANDREW

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3CV |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 28.38 | 32.00 | 908.16 | 908.16 |
| **Gross** | | **32.00** | **908.16** | **908.16** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002758

## Earnings Statement                                              JUAN ZAMORA JR

| Pay Date: | 04/20/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 04/02/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 04/15/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 32.00 | 1210.88 | 22098.56 |
| Overtime | 56.76 | 0.00 | 0.00 | 48586.56 |
| Day Rate | | | 389.12 | 1317.44 |
| **Gross** | | **32.00** | **1600.00** | **72002.56** |

## Earnings Statement                                              SMITH, SHAUN ERIK

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3HC |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 32.00 | 2119.04 | 2119.04 |
| **Gross** | | **32.00** | **2119.04** | **2119.04** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002759

| Earnings Statement | | | | | JUAN ZAMORA JR |
|---|---|---|---|---|---|

| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
|---|---|---|---|
| Period Start: | 07/09/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | 215.68 | 12733.12 |
| **Gross** | | **192.00** | **9600.00** | **143205.44** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002760

**Earnings Statement**                                                          JUAN ZAMORA JR

| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 07/09/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | 215.68 | 12733.12 |
| **Gross** | | **192.00** | **9600.00** | **143205.44** |

**Earnings Statement**                                                          NICHOLS, JORDAN S

| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3GQ |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW  TX  79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 3027.20 |
| Overtime | 56.76 | 112.00 | 6357.12 | 6357.12 |
| **Gross** | | **192.00** | **9384.32** | **9384.32** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002761

Case 5:21-cv-00085-OLG   Document 48   Filed 08/02/24   Page 81 of 190

## Earnings Statement                                    JUAN ZAMORA JR

| | | | | |
|---|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3B0 |
| Period Start: | 07/09/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | 215.68 | 12733.12 |
| **Gross** | | **192.00** | **9600.00** | **143205.44** |

## Earnings Statement                                    BRYANT, JIMMY L

| | | | | |
|---|---|---|---|---|
| Pay Date: | 03/09/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | Emp #: A3I4 |
| Period Start: | 02/19/2018 | PO BOX 130 | | Dept: PR - Puerto Rico |
| Period End: | 03/04/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | Pay Basis: Hourly |

| | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| **Earnings** | | | | |
| Regular | 42.57 | 80.00 | 3405.60 | 15325.20 |
| Overtime | 63.86 | 112.00 | 7151.76 | 38313.00 |
| Day Rate | | | 0.00 | 121.04 |
| **Gross** | | **192.00** | **10557.36** | **53759.24** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002762

## Earnings Statement — JUAN ZAMORA JR

| | | | |
|---|---|---|---|
| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3B0 |
| Period Start: | 07/09/2018 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | 215.68 | 12733.12 |
| **Gross** | | **192.00** | **9600.00** | **143205.44** |

## Earnings Statement — BRYANT, MANFORD A

| | | | |
|---|---|---|---|
| Pay Date: | 01/12/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | Emp #: A3PS |
| Period Start: | 12/25/2017 | PO BOX 130 | Dept: PR - Puerto Rico |
| Period End: | 01/07/2018 | PLAINVIEW TX 79073   (405) 226-0963 | Pay Basis: Hourly |

| Earnings | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|
| Regular | 66.22 | 80.00 | 5297.60 | 5297.60 |
| Overtime | 99.33 | 112.00 | 11124.96 | 11124.96 |
| **Gross** | | **192.00** | **16422.56** | **16422.56** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002763

| Earnings Statement | | | | | JUAN ZAMORA JR |
|---|---|---|---|---|---|

| Pay Date: | 07/27/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3B0 |
|---|---|---|---|---|---|
| Period Start: | 07/09/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 07/22/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 37.84 | 80.00 | 3027.20 | 38748.16 |
| Overtime | | 56.76 | 112.00 | 6357.12 | 91724.16 |
| Day Rate | | | | 215.68 | 12733.12 |
| | **Gross** | | **192.00** | **9600.00** | **143205.44** |

| Earnings Statement | | | | | BURTON, RYAN MATTHEW |
|---|---|---|---|---|---|

| Pay Date: | 01/26/2018 | Company: 0QE99 - HIGHER POWER ELECTRICAL LLC | | | Emp #: A3UP |
|---|---|---|---|---|---|
| Period Start: | 01/08/2018 | PO BOX 130 | | | Dept: PR - Puerto Rico |
| Period End: | 01/21/2018 | PLAINVIEW TX 79073   (405) 226-0963 | | | Pay Basis: Hourly |

| | | Rate | Hours/Units | Current Period | Year To Date |
|---|---|---|---|---|---|
| **Earnings** | | | | | |
| Regular | | 47.30 | 80.00 | 3784.00 | 5553.60 |
| Overtime | | 70.95 | 112.00 | 7946.40 | 7946.40 |
| Day Rate | | | | 0.00 | 1073.00 |
| Per Diem | | | | 0.00 | 105.00 |
| Stand by | | 47.30 | 0.00 | 0.00 | 634.40 |
| | **Gross** | | **192.00** | **11730.40** | **15312.40** |

CONFIDENTIAL

MAMMOTH-MALDONADO-FED002764